# EXHIBIT B

| Tender Number | Supplement Number | Effective Date | Expiration Date |
|---|---|---|---|
| 002878 | 00 | 9/23/2005 | 9/30/2006 |
| 002877 | 00 | 9/23/2005 | 9/30/2006 |
| 002886 | 00 | 10/1/2005 | 9/30/2006 |
| 002885 | 00 | 10/1/2005 | 9/30/2006 |
| 002884 | 00 | 10/1/2005 | 9/30/2006 |
| 002883 | 00 | 10/1/2005 | 10/1/2006 |
| 002882 | 00 | 10/1/2005 | 9/30/2006 |
| 002881 | 00 | 10/1/2005 | 9/30/2006 |
| 002880 | 00 | 10/1/2005 | 9/30/2006 |
| 002879 | 00 | 10/1/2005 | 9/30/2006 |
| 002888 | 00 | 10/4/2005 | 9/30/2006 |
| 002887 | 00 | 10/4/2005 | 9/30/2006 |
| 002896 | 00 | 10/21/2005 | 10/31/2006 |
| 002895 | 00 | 10/21/2005 | 10/18/2006 |
| 002894 | 00 | 10/21/2005 | 10/31/2006 |
| 002893 | 00 | 10/21/2005 | 10/31/2006 |
| 002899 | 00 | 10/24/2005 | 3/31/2006 |
| 002889 | 00 | 10/24/2005 | 6/30/2006 |
| 002902 | 00 | 11/1/2005 | 10/31/2006 |
| 002901 | 00 | 11/1/2005 | 10/31/2006 |
| 002900 | 00 | 11/1/2005 | 10/31/2006 |
| 002892 | 00 | 11/1/2005 | 6/30/2006 |
| 002898 | 00 | 11/7/2005 | 6/30/2006 |
| 002891 | 00 | 11/7/2005 | 6/30/2006 |
| 002890 | 00 | 11/7/2005 | 6/30/2006 |
| 002904 | 00 | 11/14/2005 | 11/30/2006 |
| 002903 | 00 | 11/14/2005 | 11/30/2006 |
| 002905 | 00 | 11/18/2005 | 11/30/2006 |
| 002906 | 00 | 12/1/2005 | 11/30/2006 |
| 002908 | 00 | 12/3/2005 | 11/30/2006 |
| 002913 | 00 | 12/8/2005 | 12/31/2006 |
| 002911 | 00 | 12/8/2005 | 12/31/2006 |
| 002920 | 00 | 12/16/2005 | 12/31/2006 |
| 002919 | 00 | 12/16/2005 | 12/31/2006 |
| 002925 | 00 | 1/1/2006 | 12/31/2006 |
| 002924 | 00 | 1/1/2006 | 12/31/2006 |
| 002923 | 00 | 1/1/2006 | 12/31/2006 |
| 002922 | 00 | 1/1/2006 | 12/31/2006 |
| 002921 | 00 | 1/1/2006 | 12/31/2006 |
| 002918 | 00 | 1/1/2006 | 12/31/2006 |
| 002917 | 00 | 1/1/2006 | 12/31/2006 |
| 002916 | 00 | 1/1/2006 | 12/31/2006 |
| 002915 | 00 | 1/1/2006 | 12/31/2006 |
| 002914 | 00 | 1/1/2006 | 12/31/2006 |
| 002909 | 00 | 1/1/2006 | 12/31/2006 |
| 002907 | 00 | 1/1/2006 | 12/31/2006 |
| 002926 | 00 | 1/6/2006 | 12/31/2006 |
| 002930 | 00 | 1/13/2006 | 1/31/2007 |

| | | | |
|---|---|---|---|
| 002927 | 00 | 1/14/2006 | 6/30/2006 |
| 002929 | 00 | 1/30/2006 | 6/30/2006 |
| 002928 | 00 | 1/30/2006 | 6/30/2006 |
| 002889 | 01 | 1/30/2006 | 1/30/2006 |
| 002934 | 00 | 2/1/2006 | 1/31/2007 |
| 002931 | 00 | 2/3/2006 | 6/30/2006 |
| 002939 | 00 | 2/8/2006 | 8/31/2006 |
| 002938 | 00 | 2/8/2006 | 8/31/2006 |
| 002933 | 00 | 2/9/2006 | 12/31/2006 |
| 002932 | 00 | 2/9/2006 | 12/31/2006 |
| 002940 | 00 | 2/10/2006 | 2/28/2007 |
| 002939 | 01 | 2/10/2006 | 8/31/2006 |
| 002941 | 00 | 3/1/2006 | 6/30/2006 |
| 002942 | 00 | 3/2/2006 | 2/28/2007 |
| 002943 | 00 | 3/3/2006 | 2/28/2007 |
| 002945 | 00 | 3/13/2006 | 3/31/2007 |
| 002944 | 00 | 3/13/2006 | 3/31/2007 |
| 002958 | 00 | 4/1/2006 | 3/31/2007 |
| 002955 | 00 | 4/1/2006 | 3/31/2007 |
| 002954 | 00 | 4/1/2006 | 3/31/2007 |
| 002953 | 00 | 4/1/2006 | 3/31/2007 |
| 002952 | 00 | 4/1/2006 | 3/31/2007 |
| 002951 | 00 | 4/1/2006 | 3/30/2007 |
| 002949 | 00 | 4/1/2006 | 3/31/2007 |
| 002948 | 00 | 4/1/2006 | 3/31/2007 |
| 002947 | 00 | 4/1/2006 | 3/31/2007 |
| 002946 | 00 | 4/1/2006 | 3/31/2007 |
| 002936 | 00 | 4/1/2006 | 3/31/2007 |
| 002959 | 00 | 4/5/2006 | 9/30/2006 |
| 002957 | 00 | 4/5/2006 | 3/31/2007 |
| 002960 | 00 | 4/10/2006 | 3/31/2007 |
| 002965 | 00 | 4/12/2006 | 4/30/2007 |
| 002964 | 00 | 4/12/2006 | 4/30/2007 |
| 002963 | 00 | 4/12/2006 | 4/30/2007 |
| 002962 | 00 | 4/13/2006 | 9/30/2006 |
| 002961 | 00 | 4/13/2006 | 9/30/2006 |
| 002966 | 00 | 4/14/2006 | 4/30/2007 |
| 002967 | 00 | 4/17/2006 | 4/30/2007 |
| 002973 | 00 | 5/1/2006 | 4/30/2007 |
| 002972 | 00 | 5/1/2006 | 4/30/2007 |
| 002971 | 00 | 5/1/2006 | 8/31/2006 |
| 002970 | 00 | 5/1/2006 | 8/31/2006 |
| 002969 | 00 | 5/1/2006 | 4/30/2007 |
| 002968 | 00 | 5/1/2006 | 4/30/2007 |
| 002974 | 00 | 5/3/2006 | 4/30/2007 |
| 002954 | 01 | 5/9/2006 | 3/31/2007 |
| 002976 | 00 | 5/12/2006 | 5/31/2007 |
| 002977 | 00 | 5/15/2006 | 5/31/2007 |
| 002967 | 01 | 5/17/2006 | 5/17/2006 |

| | | | |
|---|---|---|---|
| 002978 | 00 | 5/26/2006 | 5/31/2007 |
| 002981 | 00 | 6/1/2006 | 5/31/2007 |
| 002980 | 00 | 6/1/2006 | 5/31/2007 |
| 002982 | 00 | 6/2/2006 | 6/30/2007 |
| 002983 | 00 | 6/5/2006 | 7/1/2007 |
| 002984 | 00 | 6/6/2006 | 5/31/2007 |
| 002977 | 01 | 6/9/2006 | 6/9/2006 |
| 002924 | 01 | 6/10/2006 | 6/10/2006 |
| 002989 | 00 | 6/12/2006 | 6/30/2007 |
| 002988 | 00 | 6/12/2006 | 6/30/2007 |
| 002987 | 00 | 6/12/2006 | 6/30/2007 |
| 002986 | 00 | 6/12/2006 | 6/30/2007 |
| 002995 | 00 | 6/21/2006 | 6/30/2007 |
| 002997 | 00 | 6/28/2006 | 6/30/2007 |
| 003008 | 00 | 7/1/2006 | 6/30/2007 |
| 003006 | 00 | 7/1/2006 | 6/30/2007 |
| 003005 | 00 | 7/1/2006 | 6/30/2007 |
| 003004 | 00 | 7/1/2006 | 6/30/2007 |
| 003003 | 00 | 7/1/2006 | 6/30/2007 |
| 003002 | 00 | 7/1/2006 | 6/30/2007 |
| 003001 | 00 | 7/1/2006 | 6/30/2007 |
| 002999 | 00 | 7/1/2006 | 6/30/2007 |
| 002998 | 00 | 7/1/2006 | 6/30/2007 |
| 002996 | 00 | 7/1/2006 | 6/30/2007 |
| 002993 | 00 | 7/1/2006 | 6/30/2007 |
| 002992 | 00 | 7/1/2006 | 6/30/2007 |
| 002991 | 00 | 7/1/2006 | 6/30/2007 |
| 002990 | 00 | 7/1/2006 | 6/30/2007 |
| 002985 | 00 | 7/1/2006 | 6/30/2007 |
| 003011 | 00 | 7/9/2006 | 6/30/2007 |
| 003010 | 00 | 7/22/2006 | 7/31/2007 |
| 003017 | 00 | 8/1/2006 | 7/31/2007 |
| 003016 | 00 | 8/1/2006 | 7/31/2007 |
| 003015 | 00 | 8/1/2006 | 7/31/2007 |
| 003014 | 00 | 8/1/2006 | 7/31/2007 |
| 003013 | 00 | 8/1/2006 | 7/31/2007 |
| 003021 | 00 | 8/16/2006 | 12/31/2006 |
| 003020 | 00 | 8/16/2006 | 12/31/2006 |
| 002979 | 00 | 8/17/2006 | 4/30/2007 |
| 003023 | 00 | 8/22/2006 | 12/31/2006 |
| 003022 | 00 | 8/22/2006 | 12/31/2006 |
| 003019 | 00 | 8/29/2006 | 8/31/2007 |
| 003035 | 00 | 8/31/2006 | 8/31/2007 |
| 003036 | 00 | 9/1/2006 | 8/31/2007 |
| 003034 | 00 | 9/1/2006 | 8/31/2007 |
| 003033 | 00 | 9/1/2006 | 8/30/2007 |
| 003032 | 00 | 9/1/2006 | 8/31/2007 |
| 003031 | 00 | 9/1/2006 | 8/31/2007 |
| 003030 | 00 | 9/1/2006 | 8/31/2007 |

3

| | | | |
|---|---|---|---|
| 003029 | 00 | 9/1/2006 | 8/31/2007 |
| 003028 | 00 | 9/1/2006 | 8/31/2007 |
| 003027 | 00 | 9/1/2006 | 8/31/2007 |
| 003026 | 00 | 9/1/2006 | 8/31/2007 |
| 003024 | 00 | 9/1/2006 | 8/31/2007 |
| 003018 | 00 | 9/1/2006 | 8/31/2007 |
| 003037 | 00 | 9/8/2006 | 12/31/2006 |
| 500113 | 00 | 9/18/2006 | 12/31/2006 |
| 003033 | 01 | 9/18/2006 | 8/30/2007 |
| 003019 | 01 | 9/22/2006 | 8/31/2007 |
| 003048 | 00 | 10/1/2006 | 9/30/2007 |
| 003047 | 00 | 10/1/2006 | 9/30/2007 |
| 003046 | 00 | 10/1/2006 | 9/30/2007 |
| 003044 | 00 | 10/1/2006 | 9/30/2007 |
| 003043 | 00 | 10/1/2006 | 9/30/2007 |
| 003042 | 00 | 10/1/2006 | 9/30/2007 |
| 003041 | 00 | 10/1/2006 | 9/30/2007 |
| 003040 | 00 | 10/1/2006 | 9/30/2007 |
| 003039 | 00 | 10/1/2006 | 9/30/2007 |
| 003038 | 00 | 10/1/2006 | 9/30/2007 |
| 003066 | 00 | 10/2/2006 | 9/30/2007 |
| 003067 | 00 | 10/4/2006 | 9/30/2007 |
| 003070 | 00 | 11/1/2006 | 2/28/2007 |
| 003069 | 00 | 11/1/2006 | 2/28/2007 |
| 003068 | 00 | 11/1/2006 | 2/28/2007 |
| 003071 | 00 | 11/8/2006 | 11/8/2007 |
| 003075 | 00 | 11/13/2006 | 11/13/2007 |
| 003079 | 00 | 11/30/2006 | 11/30/2007 |
| 003078 | 00 | 11/30/2006 | 11/30/2007 |
| 003077 | 00 | 11/30/2006 | 11/30/2007 |
| 003076 | 00 | 11/30/2006 | 3/1/2007 |
| 003073 | 00 | 12/1/2006 | 12/1/2007 |
| 003072 | 00 | 12/1/2006 | 11/13/2007 |
| 003099 | 00 | 1/1/2007 | 12/31/2007 |
| 003091 | 00 | 1/1/2007 | 12/31/2007 |
| 003090 | 00 | 1/1/2007 | 12/31/2007 |
| 003089 | 00 | 1/1/2007 | 12/31/2007 |
| 003088 | 00 | 1/1/2007 | 12/31/2007 |
| 003087 | 00 | 1/1/2007 | 12/31/2007 |
| 003086 | 00 | 1/1/2007 | 12/31/2007 |
| 003085 | 00 | 1/1/2007 | 12/31/2007 |
| 003084 | 00 | 1/1/2007 | 12/31/2007 |
| 003083 | 00 | 1/1/2007 | 12/31/2007 |
| 003082 | 00 | 1/1/2007 | 12/31/2007 |
| 003081 | 00 | 1/1/2007 | 12/31/2007 |
| 003080 | 00 | 1/1/2007 | 12/31/2007 |
| 003105 | 00 | 1/2/2007 | 4/2/2007 |
| 003646 | 00 | 1/7/2007 | 8/31/2007 |
| 003645 | 00 | 1/7/2007 | 8/31/2007 |

| | | | |
|---|---|---|---|
| 003644 | 00 | 1/7/2007 | 6/30/2007 |
| 003643 | 00 | 1/7/2007 | 4/30/2007 |
| 003642 | 00 | 1/7/2007 | 7/31/2007 |
| 003641 | 00 | 1/7/2007 | 7/31/2007 |
| 003640 | 00 | 1/7/2007 | 6/30/2007 |
| 003639 | 00 | 1/7/2007 | 6/30/2007 |
| 003638 | 00 | 1/7/2007 | 6/30/2007 |
| 003637 | 00 | 1/7/2007 | 7/31/2007 |
| 003636 | 00 | 1/7/2007 | 4/30/2007 |
| 003635 | 00 | 1/7/2007 | 8/31/2007 |
| 003634 | 00 | 1/7/2007 | 6/30/2007 |
| 003633 | 00 | 1/7/2007 | 8/31/2007 |
| 003632 | 00 | 1/7/2007 | 8/31/2007 |
| 003631 | 00 | 1/7/2007 | 8/31/2007 |
| 003630 | 00 | 1/7/2007 | 7/31/2007 |
| 003629 | 00 | 1/7/2007 | 7/31/2007 |
| 003628 | 00 | 1/7/2007 | 7/31/2007 |
| 003627 | 00 | 1/7/2007 | 6/30/2007 |
| 003626 | 00 | 1/7/2007 | 6/30/2007 |
| 003625 | 00 | 1/7/2007 | 6/30/2007 |
| 003624 | 00 | 1/7/2007 | 6/30/2007 |
| 003623 | 00 | 1/7/2007 | 6/30/2007 |
| 003622 | 00 | 1/7/2007 | 6/30/2007 |
| 003621 | 00 | 1/7/2007 | 8/31/2007 |
| 003620 | 00 | 1/7/2007 | 8/31/2007 |
| 003619 | 00 | 1/7/2007 | 8/31/2007 |
| 003618 | 00 | 1/7/2007 | 6/30/2007 |
| 003617 | 00 | 1/7/2007 | 4/30/2007 |
| 003616 | 00 | 1/7/2007 | 4/30/2007 |
| 003615 | 00 | 1/7/2007 | 5/31/2007 |
| 003614 | 00 | 1/7/2007 | 4/30/2007 |
| 003613 | 00 | 1/7/2007 | 6/30/2007 |
| 003612 | 00 | 1/7/2007 | 5/31/2007 |
| 003611 | 00 | 1/7/2007 | 4/30/2007 |
| 003610 | 00 | 1/7/2007 | 5/31/2007 |
| 003609 | 00 | 1/7/2007 | 4/30/2007 |
| 003608 | 00 | 1/7/2007 | 4/30/2007 |
| 003607 | 00 | 1/7/2007 | 4/30/2007 |
| 003606 | 00 | 1/7/2007 | 4/30/2007 |
| 003605 | 00 | 1/7/2007 | 4/30/2007 |
| 003604 | 00 | 1/7/2007 | 5/31/2007 |
| 003603 | 00 | 1/7/2007 | 4/30/2007 |
| 003602 | 00 | 1/7/2007 | 4/30/2007 |
| 003601 | 00 | 1/7/2007 | 4/30/2007 |
| 003104 | 00 | 1/7/2007 | 5/31/2007 |
| 003103 | 00 | 1/7/2007 | 4/30/2007 |
| 003102 | 00 | 1/7/2007 | 5/31/2007 |
| 003101 | 00 | 1/7/2007 | 4/30/2007 |
| 003100 | 00 | 1/7/2007 | 4/30/2007 |

| 003098 | 00 | 1/7/2007 | 4/30/2007 |
|---|---|---|---|
| 003095 | 00 | 1/7/2007 | 5/31/2007 |
| 003094 | 00 | 1/7/2007 | 4/30/2007 |
| 003093 | 00 | 1/7/2007 | 5/31/2007 |
| 003092 | 00 | 1/7/2007 | 4/30/2007 |
| 003106 | 00 | 1/31/2007 | 12/31/2007 |
| 003120 | 00 | 2/1/2007 | 12/31/2007 |
| 003073 | 01 | 2/1/2007 | 2/1/2007 |
| 003636 | 01 | 2/5/2007 | 1/31/2008 |
| 003647 | 00 | 2/21/2007 | 6/30/2007 |
| 003647 | 01 | 2/21/2007 | 6/30/2007 |
| 003650 | 00 | 2/24/2007 | 6/30/2007 |
| 003649 | 00 | 2/24/2007 | 2/23/2009 |
| 003648 | 00 | 2/24/2007 | 2/29/2008 |
| 003654 | 00 | 2/27/2007 | 2/29/2008 |
| 003653 | 00 | 2/27/2007 | 2/29/2008 |
| 003652 | 00 | 2/27/2007 | 2/29/2008 |
| 003110 | 00 | 3/6/2007 | 3/31/2008 |
| 003001 | 01 | 3/7/2007 | 3/7/2007 |
| 003627 | 01 | 3/10/2007 | 3/10/2007 |
| 003656 | 00 | 3/13/2007 | 3/31/2008 |
| 003655 | 00 | 3/13/2007 | 3/31/2008 |
| 003653 | 01 | 3/14/2007 | 3/14/2007 |
| 003658 | 00 | 3/16/2007 | 3/31/2008 |
| 003674 | 00 | 3/20/2007 | 3/31/2008 |
| 003659 | 00 | 3/20/2007 | 3/31/2008 |
| 003673 | 00 | 3/21/2007 | 3/31/2008 |
| 003672 | 00 | 3/21/2007 | 12/31/2007 |
| 003661 | 00 | 3/21/2007 | 3/31/2008 |
| 003660 | 00 | 3/21/2007 | 3/31/2008 |
| 002946 | 01 | 3/21/2007 | 3/21/2007 |
| 003657 | 00 | 3/27/2007 | 3/27/2008 |
| 003657 | 01 | 3/27/2007 | 3/31/2008 |
| 003084 | 01 | 3/27/2007 | 3/27/2007 |
| 003040 | 01 | 3/27/2007 | 3/27/2007 |
| 002957 | 01 | 3/31/2007 | 3/31/2007 |
| 002945 | 01 | 3/31/2007 | 3/31/2007 |
| 003663 | 00 | 4/1/2007 | 3/31/2008 |
| 003662 | 00 | 4/1/2007 | 3/31/2008 |
| 003651 | 00 | 4/1/2007 | 3/31/2008 |
| 003120 | 01 | 4/4/2007 | 4/4/2007 |
| 003665 | 00 | 4/5/2007 | 4/30/2008 |
| 003666 | 00 | 4/12/2007 | 4/30/2008 |
| 003658 | 01 | 4/14/2007 | 4/14/2007 |
| 003662 | 01 | 4/16/2007 | 4/16/2007 |
| 003651 | 01 | 4/16/2007 | 4/16/2007 |
| 007001 | 00 | 4/18/2007 | 9/30/2007 |
| 003680 | 00 | 4/23/2007 | 4/30/2008 |
| 003679 | 00 | 4/23/2007 | 4/30/2008 |

| | | | |
|---|---|---|---|
| 003678 | 00 | 4/23/2007 | 4/30/2008 |
| 003677 | 00 | 4/23/2007 | 4/30/2008 |
| 003676 | 00 | 4/23/2007 | 4/30/2008 |
| 003675 | 00 | 4/23/2007 | 4/30/2008 |
| 003682 | 00 | 4/24/2007 | 4/30/2008 |
| 003681 | 00 | 4/24/2007 | 4/30/2008 |
| 003698 | 00 | 4/27/2007 | 4/30/2008 |
| 003697 | 00 | 4/27/2007 | 4/30/2008 |
| 003611 | 01 | 4/30/2007 | 4/30/2008 |
| 003608 | 01 | 4/30/2007 | 4/30/2008 |
| 003606 | 01 | 4/30/2007 | 4/30/2008 |
| 007004 | 00 | 5/1/2007 | 4/30/2008 |
| 003696 | 00 | 5/1/2007 | 4/30/2008 |
| 003695 | 00 | 5/1/2007 | 4/30/2008 |
| 003694 | 00 | 5/1/2007 | 4/30/2008 |
| 003693 | 00 | 5/1/2007 | 4/30/2008 |
| 003692 | 00 | 5/1/2007 | 4/30/2008 |
| 003691 | 00 | 5/1/2007 | 8/30/2008 |
| 003690 | 00 | 5/1/2007 | 4/30/2008 |
| 003689 | 00 | 5/1/2007 | 8/30/2008 |
| 003688 | 00 | 5/1/2007 | 4/30/2008 |
| 003687 | 00 | 5/1/2007 | 4/30/2008 |
| 003686 | 00 | 5/1/2007 | 4/30/2008 |
| 003685 | 00 | 5/1/2007 | 4/30/2008 |
| 003684 | 00 | 5/1/2007 | 4/30/2008 |
| 003683 | 00 | 5/1/2007 | 8/30/2008 |
| 003664 | 00 | 5/1/2007 | 4/30/2008 |
| 003109 | 00 | 5/1/2007 | 4/30/2008 |
| 003108 | 00 | 5/1/2007 | 4/30/2008 |
| 003107 | 00 | 5/1/2007 | 4/30/2008 |
| 003702 | 00 | 5/8/2007 | 3/31/2008 |
| 003701 | 00 | 5/8/2007 | 3/31/2008 |
| 003700 | 00 | 5/9/2007 | 4/30/2008 |
| 003699 | 00 | 5/9/2007 | 4/30/2008 |
| 003697 | 01 | 5/12/2007 | 5/12/2007 |
| 003664 | 01 | 5/16/2007 | 5/16/2007 |
| 003705 | 00 | 5/21/2007 | 5/31/2008 |
| 003678 | 01 | 5/22/2007 | 5/22/2007 |
| 003677 | 01 | 5/22/2007 | 5/22/2007 |
| 003657 | 02 | 5/22/2007 | 5/22/2007 |
| 003701 | 01 | 5/23/2007 | 5/23/2007 |
| 003708 | 00 | 5/24/2007 | 5/31/2008 |
| 003707 | 00 | 5/24/2007 | 5/31/2008 |
| 003710 | 00 | 5/29/2007 | 5/31/2008 |
| 003709 | 00 | 5/29/2007 | 5/31/2008 |
| 003721 | 00 | 5/30/2007 | 12/31/2007 |
| 003720 | 00 | 5/30/2007 | 9/30/2007 |
| 008010 | 00 | 6/1/2007 | 5/31/2008 |
| 003724 | 00 | 6/1/2007 | 5/31/2008 |

| 003719 | 00 | 6/1/2007 | 5/31/2008 |
| 003718 | 00 | 6/1/2007 | 5/31/2008 |
| 003717 | 00 | 6/1/2007 | 5/31/2008 |
| 003716 | 00 | 6/1/2007 | 5/31/2008 |
| 003715 | 00 | 6/1/2007 | 5/31/2008 |
| 003714 | 00 | 6/1/2007 | 5/31/2008 |
| 003713 | 00 | 6/1/2007 | 5/31/2008 |
| 003712 | 00 | 6/1/2007 | 5/31/2008 |
| 003711 | 00 | 6/1/2007 | 5/31/2008 |
| 003106 | 01 | 6/1/2007 | 6/1/2007 |
| 003706 | 00 | 6/2/2007 | 8/31/2007 |
| 003619 | 01 | 6/6/2007 | 6/6/2007 |
| 003707 | 01 | 6/8/2007 | 6/8/2007 |
| 003726 | 00 | 6/13/2007 | 6/30/2008 |
| 003725 | 00 | 6/13/2007 | 6/30/2008 |
| 003716 | 01 | 6/16/2007 | 6/16/2007 |
| 003711 | 01 | 6/16/2007 | 6/16/2007 |
| 003740 | 00 | 6/22/2007 | 9/20/2007 |
| 003741 | 00 | 6/23/2007 | 6/30/2008 |
| 003747 | 00 | 7/1/2007 | 6/30/2008 |
| 003746 | 00 | 7/1/2007 | 6/30/2008 |
| 003745 | 00 | 7/1/2007 | 6/30/2008 |
| 003744 | 00 | 7/1/2007 | 6/30/2008 |
| 003739 | 00 | 7/1/2007 | 6/30/2008 |
| 003738 | 00 | 7/1/2007 | 6/30/2008 |
| 003737 | 00 | 7/1/2007 | 6/30/2008 |
| 003736 | 00 | 7/1/2007 | 6/30/2008 |
| 003735 | 00 | 7/1/2007 | 6/30/2008 |
| 003734 | 00 | 7/1/2007 | 6/30/2008 |
| 003733 | 00 | 7/1/2007 | 6/30/2008 |
| 003732 | 00 | 7/1/2007 | 6/30/2008 |
| 003731 | 00 | 7/1/2007 | 6/30/2008 |
| 003730 | 00 | 7/1/2007 | 6/30/2008 |
| 003729 | 00 | 7/1/2007 | 6/30/2008 |
| 003743 | 00 | 7/3/2007 | 6/30/2008 |
| 003742 | 00 | 7/7/2007 | 4/30/2008 |
| 003748 | 00 | 7/12/2007 | 10/12/2007 |
| 003048 | 01 | 7/18/2007 | 7/18/2007 |
| 003753 | 00 | 7/20/2007 | 10/18/2007 |
| 003752 | 00 | 7/20/2007 | 7/30/2008 |
| 003750 | 00 | 7/26/2007 | 7/31/2008 |
| 003749 | 00 | 7/26/2007 | 12/31/2007 |
| 003087 | 01 | 7/26/2007 | 7/26/2007 |
| 003760 | 00 | 8/1/2007 | 7/31/2008 |
| 003759 | 00 | 8/1/2007 | 7/31/2008 |
| 003758 | 00 | 8/1/2007 | 7/31/2008 |
| 003757 | 00 | 8/1/2007 | 7/31/2008 |
| 003756 | 00 | 8/1/2007 | 7/31/2008 |
| 003755 | 00 | 8/1/2007 | 7/31/2008 |

| | | | |
|---|---|---|---|
| 003754 | 00 | 8/1/2007 | 7/31/2008 |
| 003751 | 00 | 8/2/2007 | 6/30/2008 |
| 003738 | 01 | 8/2/2007 | 8/2/2007 |
| 003761 | 00 | 8/7/2007 | 8/31/2008 |
| 003766 | 00 | 8/16/2007 | 8/31/2008 |
| 003765 | 00 | 8/16/2007 | 8/31/2008 |
| 003764 | 00 | 8/16/2007 | 8/31/2008 |
| 003763 | 00 | 8/16/2007 | 8/31/2008 |
| 003757 | 01 | 8/16/2007 | 8/16/2007 |
| 060031 | 00 | 8/19/2007 | 8/31/2008 |
| 060030 | 00 | 8/19/2007 | 8/31/2008 |
| 060029 | 00 | 8/19/2007 | 8/31/2008 |
| 060028 | 00 | 8/19/2007 | 8/31/2008 |
| 060027 | 00 | 8/19/2007 | 8/31/2008 |
| 060026 | 00 | 8/19/2007 | 8/31/2008 |
| 060025 | 00 | 8/19/2007 | 8/31/2008 |
| 060024 | 00 | 8/19/2007 | 8/31/2008 |
| 060023 | 00 | 8/19/2007 | 8/31/2008 |
| 060022 | 00 | 8/19/2007 | 8/31/2008 |
| 060021 | 00 | 8/19/2007 | 8/31/2008 |
| 060020 | 00 | 8/19/2007 | 8/31/2008 |
| 060019 | 00 | 8/19/2007 | 8/31/2008 |
| 060018 | 00 | 8/19/2007 | 8/31/2008 |
| 060017 | 00 | 8/19/2007 | 8/31/2008 |
| 060016 | 00 | 8/19/2007 | 8/31/2008 |
| 060015 | 00 | 8/19/2007 | 8/31/2008 |
| 060014 | 00 | 8/19/2007 | 8/31/2008 |
| 060013 | 00 | 8/19/2007 | 8/31/2008 |
| 060012 | 00 | 8/19/2007 | 8/31/2008 |
| 060011 | 00 | 8/19/2007 | 8/31/2008 |
| 060010 | 00 | 8/19/2007 | 8/31/2008 |
| 060009 | 00 | 8/19/2007 | 8/31/2008 |
| 060008 | 00 | 8/19/2007 | 8/31/2008 |
| 060007 | 00 | 8/19/2007 | 8/31/2008 |
| 060006 | 00 | 8/19/2007 | 8/31/2008 |
| 060005 | 00 | 8/19/2007 | 8/31/2008 |
| 060004 | 00 | 8/19/2007 | 8/31/2008 |
| 060003 | 00 | 8/19/2007 | 8/31/2008 |
| 060002 | 00 | 8/19/2007 | 8/31/2008 |
| 060001 | 00 | 8/19/2007 | 8/31/2008 |
| 003768 | 00 | 8/28/2007 | 8/31/2008 |
| 003764 | 01 | 8/31/2007 | 8/31/2007 |
| 003763 | 01 | 8/31/2007 | 8/31/2007 |
| 003781 | 00 | 9/1/2007 | 8/31/2008 |
| 003780 | 00 | 9/1/2007 | 8/31/2008 |
| 003779 | 00 | 9/1/2007 | 8/31/2008 |
| 003778 | 00 | 9/1/2007 | 8/31/2008 |
| 003777 | 00 | 9/1/2007 | 8/31/2008 |
| 003776 | 00 | 9/1/2007 | 8/31/2008 |

| 003775 | 00 | 9/1/2007 | 8/31/2008 |
| 003774 | 00 | 9/1/2007 | 8/31/2008 |
| 003773 | 00 | 9/1/2007 | 8/31/2008 |
| 003772 | 00 | 9/1/2007 | 8/31/2008 |
| 003771 | 00 | 9/1/2007 | 8/31/2008 |
| 003770 | 00 | 9/1/2007 | 8/31/2008 |
| 003769 | 00 | 9/1/2007 | 8/31/2008 |
| 003767 | 00 | 9/1/2007 | 8/31/2008 |
| 060034 | 00 | 9/11/2007 | 8/31/2008 |
| 060033 | 00 | 9/11/2007 | 8/31/2008 |
| 060032 | 00 | 9/11/2007 | 8/31/2008 |
| 003771 | 01 | 9/16/2007 | 9/16/2007 |
| 060059 | 00 | 9/19/2007 | 8/31/2008 |
| 060058 | 00 | 9/19/2007 | 8/31/2008 |
| 060057 | 00 | 9/19/2007 | 8/31/2008 |
| 060056 | 00 | 9/19/2007 | 8/31/2008 |
| 060055 | 00 | 9/19/2007 | 8/31/2008 |
| 060054 | 00 | 9/19/2007 | 8/31/2008 |
| 060053 | 00 | 9/19/2007 | 8/31/2008 |
| 060052 | 00 | 9/19/2007 | 8/31/2008 |
| 060051 | 00 | 9/19/2007 | 8/31/2008 |
| 060050 | 00 | 9/19/2007 | 8/31/2008 |
| 060049 | 00 | 9/19/2007 | 8/31/2008 |
| 060048 | 00 | 9/19/2007 | 8/31/2008 |
| 060047 | 00 | 9/19/2007 | 8/31/2008 |
| 060046 | 00 | 9/19/2007 | 8/31/2008 |
| 060045 | 00 | 9/19/2007 | 8/31/2008 |
| 060044 | 00 | 9/19/2007 | 8/31/2008 |
| 060043 | 00 | 9/19/2007 | 8/31/2008 |
| 060042 | 00 | 9/19/2007 | 8/31/2008 |
| 060041 | 00 | 9/19/2007 | 8/31/2008 |
| 060040 | 00 | 9/19/2007 | 8/31/2008 |
| 060039 | 00 | 9/19/2007 | 8/31/2008 |
| 060038 | 00 | 9/19/2007 | 8/31/2008 |
| 060037 | 00 | 9/19/2007 | 8/31/2008 |
| 060036 | 00 | 9/19/2007 | 8/31/2008 |
| 060035 | 00 | 9/19/2007 | 8/31/2008 |
| 003782 | 00 | 9/26/2007 | 5/31/2008 |
| 003783 | 00 | 9/27/2007 | 9/30/2008 |
| 003791 | 00 | 10/1/2007 | 9/30/2008 |
| 003790 | 00 | 10/1/2007 | 9/30/2008 |
| 003789 | 00 | 10/1/2007 | 9/30/2008 |
| 003788 | 00 | 10/1/2007 | 9/30/2008 |
| 003787 | 00 | 10/1/2007 | 9/30/2008 |
| 003786 | 00 | 10/1/2007 | 9/30/2008 |
| 003785 | 00 | 10/1/2007 | 9/30/2008 |
| 003784 | 00 | 10/1/2007 | 9/30/2008 |
| 003753 | 01 | 10/2/2007 | 12/31/2007 |
| 003748 | 01 | 10/2/2007 | 12/31/2007 |

| | | | |
|---|---|---|---|
| 003075 | 01 | 10/2/2007 | 12/31/2007 |
| 003072 | 01 | 10/2/2007 | 12/31/2007 |
| 003071 | 01 | 10/2/2007 | 12/31/2007 |
| 003792 | 00 | 10/10/2007 | 10/31/2008 |
| 003742 | 01 | 10/12/2007 | 10/12/2007 |
| 003794 | 00 | 10/18/2007 | 1/31/2008 |
| 003793 | 00 | 10/18/2007 | 1/31/2008 |
| 003797 | 00 | 10/30/2007 | 1/31/2008 |
| 003796 | 00 | 10/30/2007 | 1/31/2008 |
| 003795 | 00 | 10/30/2007 | 6/30/2008 |
| 003798 | 00 | 10/31/2007 | 1/31/2008 |
| 003800 | 00 | 11/1/2007 | 1/31/2009 |
| 003799 | 00 | 11/1/2007 | 1/31/2008 |
| 003753 | 02 | 11/1/2007 | 11/1/2007 |
| 003748 | 02 | 11/1/2007 | 11/1/2007 |
| 003802 | 00 | 11/5/2007 | 2/29/2008 |
| 003801 | 00 | 11/5/2007 | 2/29/2008 |
| 003808 | 00 | 11/27/2007 | 2/29/2008 |
| 003807 | 00 | 12/1/2007 | 11/30/2008 |
| 003806 | 00 | 12/1/2007 | 11/30/2008 |
| 003805 | 00 | 12/1/2007 | 11/30/2008 |
| 003804 | 00 | 12/1/2007 | 11/30/2008 |
| 003803 | 00 | 12/1/2007 | 11/30/2008 |
| 003075 | 02 | 12/1/2007 | 12/1/2007 |
| 003072 | 02 | 12/1/2007 | 12/1/2007 |
| 003071 | 02 | 12/1/2007 | 12/1/2007 |
| 060061 | 00 | 12/7/2007 | 8/31/2008 |
| 060060 | 00 | 12/7/2007 | 8/31/2008 |
| 003809 | 00 | 12/11/2007 | 11/30/2008 |
| 003820 | 00 | 12/12/2007 | 3/31/2008 |
| 003824 | 00 | 12/20/2007 | 9/30/2008 |
| 060017 | 01 | 12/21/2007 | 12/21/2007 |
| 003823 | 00 | 1/1/2008 | 12/31/2008 |
| 003822 | 00 | 1/1/2008 | 12/31/2008 |
| 003821 | 00 | 1/1/2008 | 12/31/2008 |
| 003819 | 00 | 1/1/2008 | 12/31/2008 |
| 003818 | 00 | 1/1/2008 | 12/31/2008 |
| 003817 | 00 | 1/1/2008 | 12/31/2008 |
| 003816 | 00 | 1/1/2008 | 12/31/2008 |
| 003815 | 00 | 1/1/2008 | 12/31/2008 |
| 003814 | 00 | 1/1/2008 | 12/31/2008 |
| 003813 | 00 | 1/1/2008 | 12/31/2008 |
| 003812 | 00 | 1/1/2008 | 12/31/2008 |
| 003811 | 00 | 1/1/2008 | 12/31/2008 |
| 003810 | 00 | 1/1/2008 | 12/31/2008 |
| 003825 | 00 | 1/2/2008 | 12/31/2008 |
| 003790 | 01 | 1/3/2008 | 1/3/2008 |
| 003827 | 00 | 1/28/2008 | 4/30/2008 |
| 003826 | 00 | 1/28/2008 | 4/30/2008 |

11

| 003828 | 00 | 1/29/2008 | 4/30/2008 |
| 003829 | 00 | 1/30/2008 | 4/30/2008 |
| 003830 | 00 | 1/31/2008 | 4/30/2009 |
| 003800 | 01 | 2/1/2008 | 2/1/2008 |
| 003831 | 00 | 2/4/2008 | 5/31/2008 |
| 003833 | 00 | 2/6/2008 | 1/31/2009 |
| 003832 | 00 | 2/6/2008 | 5/31/2008 |
| 003834 | 00 | 2/7/2008 | 2/28/2009 |
| 003838 | 00 | 2/12/2008 | 2/28/2009 |
| 003837 | 00 | 2/12/2008 | 2/28/2009 |
| 003836 | 00 | 2/12/2008 | 5/31/2009 |
| 003835 | 00 | 2/12/2008 | 5/31/2009 |
| 003842 | 00 | 2/13/2008 | 5/31/2008 |
| 003841 | 00 | 2/13/2008 | 5/31/2008 |
| 003840 | 00 | 2/13/2008 | 5/31/2008 |
| 003839 | 00 | 2/13/2008 | 5/31/2008 |
| 003828 | 01 | 2/15/2008 | 2/15/2008 |
| 003845 | 00 | 2/16/2008 | 2/28/2009 |
| 003844 | 00 | 2/27/2008 | 9/30/2008 |
| 003843 | 00 | 2/27/2008 | 9/30/2008 |
| 003824 | 01 | 2/27/2008 | 2/27/2008 |
| 003836 | 01 | 2/28/2008 | 2/28/2008 |
| 003835 | 01 | 2/28/2008 | 2/28/2008 |
| 070026 | 00 | 3/3/2008 | 2/28/2009 |
| 070025 | 00 | 3/3/2008 | 2/28/2009 |
| 070024 | 00 | 3/3/2008 | 2/28/2009 |
| 070023 | 00 | 3/3/2008 | 2/28/2009 |
| 070022 | 00 | 3/3/2008 | 2/28/2009 |
| 070021 | 00 | 3/3/2008 | 2/28/2009 |
| 070020 | 00 | 3/3/2008 | 2/28/2009 |
| 070019 | 00 | 3/3/2008 | 2/28/2009 |
| 070018 | 00 | 3/3/2008 | 2/28/2009 |
| 070017 | 00 | 3/3/2008 | 2/28/2009 |
| 070016 | 00 | 3/3/2008 | 2/28/2009 |
| 070015 | 00 | 3/3/2008 | 2/28/2009 |
| 070014 | 00 | 3/3/2008 | 2/28/2009 |
| 070013 | 00 | 3/3/2008 | 2/28/2009 |
| 070012 | 00 | 3/3/2008 | 2/28/2009 |
| 070011 | 00 | 3/3/2008 | 2/28/2009 |
| 070010 | 00 | 3/3/2008 | 2/28/2009 |
| 070009 | 00 | 3/3/2008 | 2/28/2009 |
| 070008 | 00 | 3/3/2008 | 2/28/2009 |
| 070007 | 00 | 3/3/2008 | 2/28/2009 |
| 070006 | 00 | 3/3/2008 | 2/28/2009 |
| 070005 | 00 | 3/3/2008 | 2/28/2009 |
| 070004 | 00 | 3/3/2008 | 2/28/2009 |
| 070003 | 00 | 3/3/2008 | 2/28/2009 |
| 070002 | 00 | 3/3/2008 | 2/28/2009 |
| 070001 | 00 | 3/3/2008 | 2/28/2009 |

| | | | |
|---|---|---|---|
| 070028 | 00 | 3/4/2008 | 5/31/2009 |
| 070027 | 00 | 3/5/2008 | 2/28/2009 |
| 070028 | 01 | 3/7/2008 | 5/31/2009 |
| 003849 | 00 | 3/12/2008 | 3/31/2009 |
| 003845 | 01 | 3/14/2008 | 3/14/2008 |
| 003850 | 00 | 3/20/2008 | 3/31/2009 |
| 003849 | 02 | 3/21/2008 | 6/30/2008 |
| 003844 | 02 | 3/22/2008 | 6/30/2008 |
| 003844 | 01 | 3/26/2008 | 3/26/2008 |
| 003855 | 00 | 4/1/2008 | 3/31/2009 |
| 003854 | 00 | 4/1/2008 | 3/31/2009 |
| 003853 | 00 | 4/1/2008 | 3/31/2009 |
| 003852 | 00 | 4/1/2008 | 3/31/2009 |
| 003851 | 00 | 4/1/2008 | 3/31/2009 |
| 003848 | 00 | 4/1/2008 | 3/31/2009 |
| 003847 | 00 | 4/1/2008 | 3/31/2009 |
| 003846 | 00 | 4/1/2008 | 3/31/2009 |
| 003849 | 01 | 4/3/2008 | 4/3/2008 |
| 003856 | 00 | 4/7/2008 | 7/30/2008 |
| 003829 | 01 | 4/29/2008 | 4/30/2009 |
| 687234 | 00 | 5/1/2008 | 10/31/2009 |
| 687233 | 00 | 5/1/2008 | 4/30/2009 |
| 687230 | 00 | 5/1/2008 | 10/31/2009 |
| 687226 | 00 | 5/1/2008 | 10/31/2009 |
| 687223 | 00 | 5/1/2008 | 10/31/2009 |
| 687222 | 00 | 5/1/2008 | 10/31/2009 |
| 687214 | 00 | 5/1/2008 | 4/30/2009 |
| 687210 | 00 | 5/1/2008 | 10/31/2009 |
| 687206 | 00 | 5/1/2008 | 10/31/2009 |
| 687202 | 00 | 5/1/2008 | 10/31/2009 |
| 687201 | 00 | 5/1/2008 | 10/31/2009 |
| 687199 | 00 | 5/1/2008 | 10/31/2009 |
| 687198 | 00 | 5/1/2008 | 10/31/2009 |
| 687194 | 00 | 5/1/2008 | 4/30/2009 |
| 687191 | 00 | 5/1/2008 | 4/30/2009 |
| 687190 | 00 | 5/1/2008 | 4/30/2009 |
| 687186 | 00 | 5/1/2008 | 4/30/2009 |
| 687185 | 00 | 5/1/2008 | 4/30/2009 |
| 687184 | 00 | 5/1/2008 | 4/30/2009 |
| 687183 | 00 | 5/1/2008 | 4/30/2009 |
| 687182 | 00 | 5/1/2008 | 4/30/2009 |
| 687181 | 00 | 5/1/2008 | 4/30/2009 |
| 687178 | 00 | 5/1/2008 | 10/31/2009 |
| 687177 | 00 | 5/1/2008 | 10/31/2009 |
| 687176 | 00 | 5/1/2008 | 10/31/2009 |
| 687175 | 00 | 5/1/2008 | 10/31/2009 |
| 687174 | 00 | 5/1/2008 | 10/31/2009 |
| 687171 | 00 | 5/1/2008 | 10/31/2009 |
| 687168 | 00 | 5/1/2008 | 10/31/2009 |

| | | | |
|---|---|---|---|
| 687167 | 00 | 5/1/2008 | 10/31/2009 |
| 687166 | 00 | 5/1/2008 | 10/31/2009 |
| 687165 | 00 | 5/1/2008 | 10/31/2009 |
| 687164 | 00 | 5/1/2008 | 10/31/2009 |
| 687163 | 00 | 5/1/2008 | 10/31/2009 |
| 687161 | 00 | 5/1/2008 | 4/30/2009 |
| 687160 | 00 | 5/1/2008 | 4/30/2009 |
| 687159 | 00 | 5/1/2008 | 4/30/2009 |
| 687158 | 00 | 5/1/2008 | 4/30/2009 |
| 687157 | 00 | 5/1/2008 | 4/30/2009 |
| 687156 | 00 | 5/1/2008 | 4/30/2009 |
| 687152 | 00 | 5/1/2008 | 10/31/2009 |
| 687151 | 00 | 5/1/2008 | 10/31/2009 |
| 687150 | 00 | 5/1/2008 | 10/31/2009 |
| 687148 | 00 | 5/1/2008 | 10/31/2009 |
| 687144 | 00 | 5/1/2008 | 10/31/2009 |
| 687143 | 00 | 5/1/2008 | 10/31/2009 |
| 687142 | 00 | 5/1/2008 | 4/30/2009 |
| 687140 | 00 | 5/1/2008 | 10/31/2009 |
| 687139 | 00 | 5/1/2008 | 4/30/2009 |
| 687138 | 00 | 5/1/2008 | 10/31/2009 |
| 687137 | 00 | 5/1/2008 | 4/30/2009 |
| 687136 | 00 | 5/1/2008 | 10/31/2009 |
| 687135 | 00 | 5/1/2008 | 10/31/2009 |
| 687134 | 00 | 5/1/2008 | 10/31/2009 |
| 687132 | 00 | 5/1/2008 | 10/31/2009 |
| 687131 | 00 | 5/1/2008 | 10/31/2009 |
| 687130 | 00 | 5/1/2008 | 10/31/2009 |
| 687129 | 00 | 5/1/2008 | 4/30/2009 |
| 687128 | 00 | 5/1/2008 | 10/31/2009 |
| 687127 | 00 | 5/1/2008 | 10/31/2009 |
| 687126 | 00 | 5/1/2008 | 10/31/2009 |
| 687125 | 00 | 5/1/2008 | 4/30/2009 |
| 687124 | 00 | 5/1/2008 | 10/31/2009 |
| 687122 | 00 | 5/1/2008 | 4/30/2009 |
| 687121 | 00 | 5/1/2008 | 4/30/2009 |
| 687120 | 00 | 5/1/2008 | 4/30/2009 |
| 687119 | 00 | 5/1/2008 | 4/30/2009 |
| 687118 | 00 | 5/1/2008 | 4/30/2009 |
| 687117 | 00 | 5/1/2008 | 4/30/2009 |
| 687115 | 00 | 5/1/2008 | 4/30/2009 |
| 687112 | 00 | 5/1/2008 | 4/30/2009 |
| 687111 | 00 | 5/1/2008 | 4/30/2009 |
| 687110 | 00 | 5/1/2008 | 4/30/2009 |
| 687105 | 00 | 5/1/2008 | 4/30/2009 |
| 687104 | 00 | 5/1/2008 | 4/30/2009 |
| 687099 | 00 | 5/1/2008 | 4/30/2009 |
| 687095 | 00 | 5/1/2008 | 10/31/2009 |
| 687093 | 00 | 5/1/2008 | 10/31/2009 |

| | | | |
|---|---|---|---|
| 687091 | 00 | 5/1/2008 | 10/31/2009 |
| 687089 | 00 | 5/1/2008 | 4/30/2009 |
| 687085 | 00 | 5/1/2008 | 4/30/2009 |
| 687084 | 00 | 5/1/2008 | 4/30/2009 |
| 687083 | 00 | 5/1/2008 | 4/30/2009 |
| 687078 | 00 | 5/1/2008 | 4/30/2009 |
| 687073 | 00 | 5/1/2008 | 4/30/2009 |
| 687071 | 00 | 5/1/2008 | 4/30/2009 |
| 687070 | 00 | 5/1/2008 | 4/30/2009 |
| 687069 | 00 | 5/1/2008 | 4/30/2009 |
| 687068 | 00 | 5/1/2008 | 4/30/2009 |
| 687067 | 00 | 5/1/2008 | 4/30/2009 |
| 687065 | 00 | 5/1/2008 | 10/31/2009 |
| 687063 | 00 | 5/1/2008 | 10/31/2009 |
| 687062 | 00 | 5/1/2008 | 10/31/2009 |
| 687060 | 00 | 5/1/2008 | 10/31/2009 |
| 687056 | 00 | 5/1/2008 | 4/30/2009 |
| 687053 | 00 | 5/1/2008 | 4/30/2009 |
| 687052 | 00 | 5/1/2008 | 4/30/2009 |
| 687051 | 00 | 5/1/2008 | 4/30/2009 |
| 687050 | 00 | 5/1/2008 | 10/31/2009 |
| 687049 | 00 | 5/1/2008 | 10/31/2009 |
| 687048 | 00 | 5/1/2008 | 10/31/2009 |
| 687044 | 00 | 5/1/2008 | 10/31/2009 |
| 687043 | 00 | 5/1/2008 | 10/31/2009 |
| 003872 | 00 | 5/1/2008 | 4/30/2009 |
| 003871 | 00 | 5/1/2008 | 4/30/2009 |
| 003870 | 00 | 5/1/2008 | 4/30/2009 |
| 003867 | 00 | 5/1/2008 | 4/30/2009 |
| 003866 | 00 | 5/1/2008 | 4/30/2009 |
| 003865 | 00 | 5/1/2008 | 4/30/2009 |
| 003864 | 00 | 5/1/2008 | 4/30/2009 |
| 003863 | 00 | 5/1/2008 | 4/30/2009 |
| 003862 | 00 | 5/1/2008 | 4/30/2009 |
| 003861 | 00 | 5/1/2008 | 4/30/2009 |
| 003860 | 00 | 5/1/2008 | 4/30/2009 |
| 003859 | 00 | 5/1/2008 | 4/30/2009 |
| 003858 | 00 | 5/1/2008 | 4/30/2009 |
| 003747 | 01 | 5/3/2008 | 5/3/2008 |
| 060062 | 00 | 5/7/2008 | 8/31/2008 |
| 070032 | 00 | 5/14/2008 | 5/31/2009 |
| 003876 | 00 | 5/15/2008 | 8/31/2008 |
| 003870 | 01 | 5/16/2008 | 5/16/2008 |
| 060010 | 01 | 5/21/2008 | 5/21/2008 |
| 003885 | 00 | 5/21/2008 | 8/31/2008 |
| 003886 | 00 | 5/24/2008 | 5/31/2009 |
| 003889 | 00 | 6/1/2008 | 5/31/2009 |
| 003888 | 00 | 6/1/2008 | 5/31/2009 |
| 003887 | 00 | 6/1/2008 | 5/31/2009 |

| | | | |
|---|---|---|---|
| 003884 | 00 | 6/1/2008 | 5/31/2009 |
| 003883 | 00 | 6/1/2008 | 5/31/2009 |
| 003882 | 00 | 6/1/2008 | 5/31/2009 |
| 003881 | 00 | 6/1/2008 | 5/31/2009 |
| 003880 | 00 | 6/1/2008 | 5/31/2009 |
| 003879 | 00 | 6/1/2008 | 5/31/2009 |
| 003878 | 00 | 6/1/2008 | 5/31/2009 |
| 003877 | 00 | 6/1/2008 | 5/31/2009 |
| 003890 | 00 | 6/5/2008 | 6/30/2009 |
| 060063 | 00 | 6/14/2008 | 8/31/2009 |
| 003893 | 00 | 6/15/2008 | 9/30/2008 |
| 003894 | 00 | 6/16/2008 | 6/30/2009 |
| 003891 | 00 | 6/16/2008 | 6/30/2009 |
| 003887 | 01 | 6/16/2008 | 6/16/2008 |
| 003730 | 01 | 6/19/2008 | 6/19/2008 |
| 687209 | 00 | 6/23/2008 | 4/30/2009 |
| 687207 | 00 | 6/23/2008 | 10/31/2009 |
| 687204 | 00 | 6/23/2008 | 10/31/2009 |
| 003729 | 01 | 6/29/2008 | 6/30/2009 |
| 003907 | 00 | 7/1/2008 | 6/30/2009 |
| 003906 | 00 | 7/1/2008 | 6/30/2009 |
| 003905 | 00 | 7/1/2008 | 6/30/2009 |
| 003904 | 00 | 7/1/2008 | 6/30/2009 |
| 003903 | 00 | 7/1/2008 | 6/30/2009 |
| 003902 | 00 | 7/1/2008 | 6/30/2009 |
| 003901 | 00 | 7/1/2008 | 6/30/2009 |
| 003900 | 00 | 7/1/2008 | 6/30/2009 |
| 003899 | 00 | 7/1/2008 | 6/30/2009 |
| 003898 | 00 | 7/1/2008 | 6/30/2009 |
| 003897 | 00 | 7/1/2008 | 6/30/2009 |
| 003896 | 00 | 7/1/2008 | 6/30/2009 |
| 003895 | 00 | 7/1/2008 | 6/30/2009 |
| 003892 | 00 | 7/1/2008 | 1/30/2009 |
| 003892 | 01 | 7/1/2008 | 6/30/2009 |
| 003891 | 01 | 7/1/2008 | 7/1/2008 |
| 003876 | 01 | 7/1/2008 | 7/1/2008 |
| 003909 | 00 | 7/4/2008 | 8/31/2009 |
| 003781 | 01 | 7/5/2008 | 7/5/2008 |
| 687208 | 00 | 7/21/2008 | 10/31/2009 |
| 003919 | 00 | 7/25/2008 | 10/31/2008 |
| 003910 | 00 | 7/25/2008 | 10/31/2008 |
| 687161 | 01 | 7/30/2008 | 4/30/2009 |
| 687160 | 01 | 7/30/2008 | 4/30/2009 |
| 687159 | 01 | 7/30/2008 | 4/30/2009 |
| 687158 | 01 | 7/30/2008 | 4/30/2009 |
| 687157 | 01 | 7/30/2008 | 4/30/2009 |
| 687156 | 01 | 7/30/2008 | 4/30/2009 |
| 003918 | 00 | 8/1/2008 | 7/31/2009 |
| 003917 | 00 | 8/1/2008 | 7/31/2009 |

| | | | |
|---|---|---|---|
| 003916 | 00 | 8/1/2008 | 7/31/2009 |
| 003915 | 00 | 8/1/2008 | 7/31/2009 |
| 003914 | 00 | 8/1/2008 | 7/31/2009 |
| 003913 | 00 | 8/1/2008 | 7/31/2009 |
| 003912 | 00 | 8/1/2008 | 7/31/2009 |
| 003911 | 00 | 8/1/2008 | 7/31/2009 |
| 003932 | 00 | 8/20/2008 | 11/30/2008 |
| 003934 | 00 | 8/22/2008 | 11/30/2008 |
| 003933 | 00 | 8/22/2008 | 11/30/2008 |
| 687233 | 01 | 8/25/2008 | 10/31/2009 |
| 687225 | 00 | 8/25/2008 | 10/31/2009 |
| 687217 | 00 | 8/25/2008 | 4/30/2009 |
| 687209 | 01 | 8/25/2008 | 10/31/2009 |
| 687197 | 00 | 8/25/2008 | 10/31/2009 |
| 687173 | 00 | 8/25/2008 | 10/31/2009 |
| 687153 | 00 | 8/25/2008 | 10/31/2009 |
| 687147 | 00 | 8/25/2008 | 10/31/2009 |
| 687142 | 01 | 8/25/2008 | 10/31/2009 |
| 687139 | 01 | 8/25/2008 | 10/31/2009 |
| 687137 | 01 | 8/25/2008 | 10/31/2009 |
| 687129 | 01 | 8/25/2008 | 10/31/2009 |
| 687125 | 01 | 8/25/2008 | 10/31/2009 |
| 687097 | 00 | 8/25/2008 | 10/31/2009 |
| 687061 | 00 | 8/25/2008 | 10/31/2009 |
| 687059 | 00 | 8/25/2008 | 10/31/2009 |
| 003936 | 00 | 8/25/2008 | 11/30/2008 |
| 003935 | 00 | 8/25/2008 | 11/30/2008 |
| 003934 | 01 | 8/25/2008 | 11/30/2008 |
| 003933 | 01 | 8/25/2008 | 11/30/2008 |
| 060062 | 01 | 8/30/2008 | 11/30/2008 |
| 060061 | 01 | 8/30/2008 | 11/30/2008 |
| 060060 | 01 | 8/30/2008 | 11/30/2008 |
| 060059 | 01 | 8/30/2008 | 11/30/2008 |
| 060058 | 01 | 8/30/2008 | 11/30/2008 |
| 060057 | 01 | 8/30/2008 | 11/30/2008 |
| 060056 | 01 | 8/30/2008 | 11/30/2008 |
| 060054 | 01 | 8/30/2008 | 11/30/2008 |
| 060053 | 01 | 8/30/2008 | 11/30/2008 |
| 060052 | 01 | 8/30/2008 | 11/30/2008 |
| 060051 | 01 | 8/30/2008 | 11/30/2008 |
| 060050 | 01 | 8/30/2008 | 11/30/2008 |
| 060049 | 01 | 8/30/2008 | 11/30/2008 |
| 060048 | 01 | 8/30/2008 | 11/30/2008 |
| 060047 | 01 | 8/30/2008 | 11/30/2008 |
| 060046 | 01 | 8/30/2008 | 11/30/2008 |
| 060045 | 01 | 8/30/2008 | 11/30/2008 |
| 060044 | 01 | 8/30/2008 | 11/30/2008 |
| 060043 | 01 | 8/30/2008 | 11/30/2008 |
| 060042 | 01 | 8/30/2008 | 11/30/2008 |

| | | | |
|---|---|---|---|
| 060041 | 01 | 8/30/2008 | 11/30/2008 |
| 060040 | 01 | 8/30/2008 | 11/30/2008 |
| 060039 | 01 | 8/30/2008 | 11/30/2008 |
| 060038 | 01 | 8/30/2008 | 11/30/2008 |
| 060037 | 01 | 8/30/2008 | 11/30/2008 |
| 060036 | 01 | 8/30/2008 | 11/30/2008 |
| 060035 | 01 | 8/30/2008 | 11/30/2008 |
| 060034 | 01 | 8/30/2008 | 11/30/2008 |
| 060033 | 01 | 8/30/2008 | 11/30/2008 |
| 060032 | 01 | 8/30/2008 | 11/30/2008 |
| 060030 | 01 | 8/30/2008 | 11/30/2008 |
| 060029 | 01 | 8/30/2008 | 11/30/2008 |
| 060028 | 01 | 8/30/2008 | 11/30/2008 |
| 060027 | 01 | 8/30/2008 | 11/30/2008 |
| 060026 | 01 | 8/30/2008 | 11/30/2008 |
| 060025 | 01 | 8/30/2008 | 11/30/2008 |
| 060024 | 01 | 8/30/2008 | 11/30/2008 |
| 060023 | 01 | 8/30/2008 | 11/30/2008 |
| 060022 | 01 | 8/30/2008 | 11/30/2008 |
| 060021 | 01 | 8/30/2008 | 11/30/2008 |
| 060020 | 01 | 8/30/2008 | 11/30/2008 |
| 060019 | 01 | 8/30/2008 | 11/30/2008 |
| 060018 | 01 | 8/30/2008 | 11/30/2008 |
| 060016 | 01 | 8/30/2008 | 11/30/2008 |
| 060015 | 01 | 8/30/2008 | 11/30/2008 |
| 060013 | 01 | 8/30/2008 | 11/30/2008 |
| 060012 | 01 | 8/30/2008 | 11/30/2008 |
| 060011 | 01 | 8/30/2008 | 11/30/2008 |
| 060009 | 01 | 8/30/2008 | 11/30/2008 |
| 060008 | 01 | 8/30/2008 | 11/30/2008 |
| 060007 | 01 | 8/30/2008 | 11/30/2008 |
| 060006 | 01 | 8/30/2008 | 11/30/2008 |
| 060005 | 01 | 8/30/2008 | 11/30/2008 |
| 060004 | 01 | 8/30/2008 | 11/30/2008 |
| 060003 | 01 | 8/30/2008 | 11/30/2008 |
| 060002 | 01 | 8/30/2008 | 11/30/2008 |
| 060001 | 01 | 8/30/2008 | 11/30/2008 |
| 003942 | 00 | 9/1/2008 | 8/31/2009 |
| 003941 | 00 | 9/1/2008 | 8/31/2009 |
| 003940 | 00 | 9/1/2008 | 8/31/2009 |
| 003939 | 00 | 9/1/2008 | 8/31/2009 |
| 003938 | 00 | 9/1/2008 | 8/31/2009 |
| 003937 | 00 | 9/1/2008 | 8/31/2009 |
| 003931 | 00 | 9/1/2008 | 8/31/2009 |
| 003930 | 00 | 9/1/2008 | 8/31/2009 |
| 003929 | 00 | 9/1/2008 | 8/31/2009 |
| 003928 | 00 | 9/1/2008 | 8/31/2009 |
| 003927 | 00 | 9/1/2008 | 8/31/2009 |
| 003926 | 00 | 9/1/2008 | 8/31/2009 |

| 003925 | 00 | 9/1/2008 | 8/31/2009 |
|--------|-----|------------|------------|
| 003924 | 00 | 9/1/2008 | 8/31/2009 |
| 003923 | 00 | 9/1/2008 | 8/31/2009 |
| 003922 | 00 | 9/1/2008 | 8/31/2009 |
| 003921 | 00 | 9/1/2008 | 8/31/2009 |
| 003920 | 00 | 9/1/2008 | 8/31/2009 |
| 003944 | 00 | 9/2/2008 | 12/31/2008 |
| 003943 | 00 | 9/2/2008 | 12/31/2008 |
| 060064 | 00 | 9/10/2008 | 9/30/2009 |
| 003945 | 00 | 9/11/2008 | 11/30/2009 |
| 003935 | 01 | 9/11/2008 | 12/31/2008 |
| 003947 | 00 | 9/13/2008 | 12/31/2008 |
| 003946 | 00 | 9/13/2008 | 12/31/2008 |
| 003934 | 02 | 9/13/2008 | 9/13/2008 |
| 003933 | 02 | 9/13/2008 | 9/13/2008 |
| 060012 | 02 | 9/24/2008 | 9/24/2008 |
| 003935 | 02 | 9/26/2008 | 9/26/2008 |
| 003956 | 00 | 10/1/2008 | 9/30/2009 |
| 003955 | 00 | 10/1/2008 | 9/30/2009 |
| 003954 | 00 | 10/1/2008 | 9/30/2009 |
| 003953 | 00 | 10/1/2008 | 9/30/2009 |
| 003952 | 00 | 10/1/2008 | 9/30/2009 |
| 003951 | 00 | 10/1/2008 | 9/30/2009 |
| 003950 | 00 | 10/1/2008 | 9/30/2009 |
| 003949 | 00 | 10/1/2008 | 9/30/2009 |
| 003948 | 00 | 10/1/2008 | 9/30/2009 |
| 003957 | 00 | 10/7/2008 | 1/31/2009 |
| 003959 | 00 | 10/8/2008 | 10/31/2009 |
| 003958 | 00 | 10/8/2008 | 10/31/2009 |
| 070033 | 00 | 10/15/2008 | 10/31/2009 |
| 003960 | 00 | 10/15/2008 | 10/31/2009 |
| 687221 | 00 | 10/22/2008 | 10/31/2009 |
| 687220 | 00 | 10/22/2008 | 10/31/2009 |
| 687219 | 00 | 10/22/2008 | 10/31/2009 |
| 687213 | 00 | 10/22/2008 | 4/30/2009 |
| 687212 | 00 | 10/22/2008 | 4/30/2009 |
| 687141 | 00 | 10/22/2008 | 10/31/2009 |
| 687123 | 00 | 10/22/2008 | 10/31/2009 |
| 687098 | 00 | 10/22/2008 | 10/31/2009 |
| 687096 | 00 | 10/22/2008 | 10/31/2009 |
| 687064 | 00 | 10/22/2008 | 10/31/2009 |
| 003944 | 01 | 10/22/2008 | 10/22/2008 |
| 070022 | 01 | 10/29/2008 | 10/29/2008 |
| 003927 | 01 | 10/29/2008 | 10/29/2008 |
| 003963 | 00 | 11/1/2008 | 10/31/2009 |
| 003964 | 00 | 11/5/2008 | 2/28/2009 |
| 003962 | 00 | 11/7/2008 | 2/28/2009 |
| 003961 | 00 | 11/7/2008 | 2/28/2009 |
| 003966 | 00 | 11/12/2008 | 2/28/2009 |

| 003965 | 00 | 11/12/2008 | 2/28/2009 |
|--------|----|-----------|-----------|
| 003962 | 01 | 11/12/2008 | 2/28/2009 |
| 003968 | 00 | 11/18/2008 | 2/28/2009 |
| 003967 | 00 | 11/18/2008 | 2/28/2009 |
| 003969 | 00 | 11/20/2008 | 2/28/2009 |
| 003971 | 00 | 11/21/2008 | 6/30/2009 |
| 003970 | 00 | 11/21/2008 | 6/30/2009 |
| 003907 | 01 | 11/21/2008 | 6/30/2009 |
| 003903 | 01 | 11/21/2008 | 6/30/2009 |
| 003972 | 00 | 11/25/2008 | 11/30/2009 |
| 003947 | 01 | 11/25/2008 | 11/25/2008 |
| 003946 | 01 | 11/25/2008 | 11/25/2008 |
| 003962 | 02 | 11/28/2008 | 11/28/2008 |
| 003961 | 01 | 11/28/2008 | 11/28/2008 |
| 060062 | 02 | 11/29/2008 | 11/30/2009 |
| 060061 | 02 | 11/29/2008 | 11/30/2009 |
| 060060 | 02 | 11/29/2008 | 11/30/2009 |
| 060059 | 02 | 11/29/2008 | 11/30/2009 |
| 060058 | 02 | 11/29/2008 | 11/30/2009 |
| 060057 | 02 | 11/29/2008 | 11/30/2009 |
| 060056 | 02 | 11/29/2008 | 11/30/2009 |
| 060054 | 02 | 11/29/2008 | 11/30/2009 |
| 060053 | 02 | 11/29/2008 | 11/30/2009 |
| 060052 | 02 | 11/29/2008 | 11/30/2009 |
| 060051 | 02 | 11/29/2008 | 11/30/2009 |
| 060050 | 02 | 11/29/2008 | 11/30/2009 |
| 060049 | 02 | 11/29/2008 | 11/30/2009 |
| 060048 | 02 | 11/29/2008 | 11/30/2009 |
| 060047 | 02 | 11/29/2008 | 11/30/2009 |
| 060046 | 02 | 11/29/2008 | 11/30/2009 |
| 060045 | 02 | 11/29/2008 | 11/30/2009 |
| 060044 | 02 | 11/29/2008 | 11/30/2009 |
| 060043 | 02 | 11/29/2008 | 11/30/2009 |
| 060042 | 02 | 11/29/2008 | 11/30/2009 |
| 060041 | 02 | 11/29/2008 | 11/30/2009 |
| 060040 | 02 | 11/29/2008 | 11/30/2009 |
| 060039 | 02 | 11/29/2008 | 11/30/2009 |
| 060038 | 02 | 11/29/2008 | 11/30/2009 |
| 060037 | 02 | 11/29/2008 | 11/30/2009 |
| 060036 | 02 | 11/29/2008 | 11/30/2009 |
| 060035 | 02 | 11/29/2008 | 11/30/2009 |
| 060034 | 02 | 11/29/2008 | 11/30/2009 |
| 060033 | 02 | 11/29/2008 | 11/30/2009 |
| 060032 | 02 | 11/29/2008 | 11/30/2009 |
| 060030 | 02 | 11/29/2008 | 11/30/2009 |
| 060029 | 02 | 11/29/2008 | 11/30/2009 |
| 060028 | 02 | 11/29/2008 | 11/30/2009 |
| 060027 | 02 | 11/29/2008 | 11/30/2009 |
| 060026 | 02 | 11/29/2008 | 11/30/2009 |

| | | | |
|---|---|---|---|
| 060025 | 02 | 11/29/2008 | 11/30/2009 |
| 060024 | 02 | 11/29/2008 | 11/30/2009 |
| 060023 | 02 | 11/29/2008 | 11/30/2009 |
| 060022 | 02 | 11/29/2008 | 11/30/2009 |
| 060021 | 02 | 11/29/2008 | 11/30/2009 |
| 060020 | 02 | 11/29/2008 | 11/30/2009 |
| 060019 | 02 | 11/29/2008 | 11/30/2009 |
| 060018 | 02 | 11/29/2008 | 11/30/2009 |
| 060016 | 02 | 11/29/2008 | 11/30/2009 |
| 060015 | 02 | 11/29/2008 | 11/30/2009 |
| 060013 | 02 | 11/29/2008 | 11/30/2009 |
| 060011 | 02 | 11/29/2008 | 11/30/2009 |
| 060009 | 02 | 11/29/2008 | 11/30/2009 |
| 060008 | 02 | 11/29/2008 | 11/30/2009 |
| 060007 | 02 | 11/29/2008 | 11/30/2009 |
| 060006 | 02 | 11/29/2008 | 11/30/2009 |
| 060005 | 02 | 11/29/2008 | 11/30/2009 |
| 060004 | 02 | 11/29/2008 | 11/30/2009 |
| 060003 | 02 | 11/29/2008 | 11/30/2009 |
| 060002 | 02 | 11/29/2008 | 11/30/2009 |
| 060001 | 02 | 11/29/2008 | 11/30/2009 |
| 003936 | 01 | 11/29/2008 | 11/30/2009 |
| 003932 | 01 | 11/29/2008 | 11/30/2009 |
| 003809 | 01 | 11/29/2008 | 11/30/2009 |
| 003807 | 01 | 11/29/2008 | 11/30/2009 |
| 003806 | 01 | 11/29/2008 | 11/30/2009 |
| 003805 | 01 | 11/29/2008 | 11/30/2009 |
| 003804 | 01 | 11/29/2008 | 11/30/2009 |
| 003803 | 01 | 11/29/2008 | 11/30/2009 |
| 003945 | 01 | 11/30/2008 | 11/30/2008 |
| 003942 | 01 | 11/30/2008 | 11/30/2008 |
| 003941 | 01 | 11/30/2008 | 11/30/2008 |
| 003977 | 00 | 12/1/2008 | 11/30/2009 |
| 003976 | 00 | 12/1/2008 | 11/30/2009 |
| 003975 | 00 | 12/1/2008 | 11/30/2009 |
| 003907 | 02 | 12/9/2008 | 12/9/2008 |
| 003903 | 02 | 12/9/2008 | 12/9/2008 |
| 687161 | 02 | 12/10/2008 | 4/30/2009 |
| 687160 | 02 | 12/10/2008 | 4/30/2009 |
| 687159 | 02 | 12/10/2008 | 4/30/2009 |
| 687158 | 02 | 12/10/2008 | 4/30/2009 |
| 687157 | 02 | 12/10/2008 | 4/30/2009 |
| 687156 | 02 | 12/10/2008 | 4/30/2009 |
| 003812 | 01 | 12/10/2008 | 12/10/2008 |
| 003979 | 00 | 12/11/2008 | 3/31/2009 |
| 003978 | 00 | 12/11/2008 | 3/31/2009 |
| 003980 | 00 | 12/16/2008 | 12/31/2009 |
| 003943 | 01 | 12/30/2008 | 12/31/2009 |
| 003825 | 01 | 12/30/2008 | 12/31/2009 |

| | | | |
|---|---|---|---|
| 003823 | 01 | 12/30/2008 | 12/31/2009 |
| 003822 | 01 | 12/30/2008 | 12/31/2009 |
| 003821 | 01 | 12/30/2008 | 12/31/2009 |
| 003819 | 01 | 12/30/2008 | 12/31/2009 |
| 003818 | 01 | 12/30/2008 | 12/31/2009 |
| 003817 | 01 | 12/30/2008 | 12/31/2009 |
| 003816 | 01 | 12/30/2008 | 12/31/2009 |
| 003815 | 01 | 12/30/2008 | 12/31/2009 |
| 003814 | 01 | 12/30/2008 | 12/31/2009 |
| 003813 | 01 | 12/30/2008 | 12/31/2009 |
| 003811 | 01 | 12/30/2008 | 12/31/2009 |
| 003810 | 01 | 12/30/2008 | 12/31/2009 |
| 003981 | 00 | 1/8/2009 | 1/31/2010 |
| 003981 | 01 | 1/8/2009 | 1/31/2010 |
| 003983 | 00 | 1/15/2009 | 1/31/2010 |
| 003881 | 01 | 1/29/2009 | 1/29/2009 |
| 003957 | 01 | 1/30/2009 | 1/31/2010 |
| 003833 | 01 | 1/30/2009 | 1/31/2010 |
| 047004 | 00 | 2/1/2009 | 2/28/2010 |
| 040163 | 00 | 2/1/2009 | 1/31/2011 |
| 040160 | 00 | 2/1/2009 | 2/28/2010 |
| 040153 | 00 | 2/1/2009 | 2/28/2010 |
| 040150 | 00 | 2/1/2009 | 2/28/2010 |
| 040149 | 00 | 2/1/2009 | 2/28/2010 |
| 040148 | 00 | 2/1/2009 | 2/28/2010 |
| 040147 | 00 | 2/1/2009 | 2/28/2010 |
| 040142 | 00 | 2/1/2009 | 2/28/2010 |
| 040136 | 00 | 2/1/2009 | 2/28/2010 |
| 040129 | 00 | 2/1/2009 | 2/28/2010 |
| 040128 | 00 | 2/1/2009 | 2/28/2010 |
| 040127 | 00 | 2/1/2009 | 2/28/2010 |
| 040125 | 00 | 2/1/2009 | 2/28/2010 |
| 040124 | 00 | 2/1/2009 | 2/28/2010 |
| 040112 | 00 | 2/1/2009 | 2/28/2010 |
| 040111 | 00 | 2/1/2009 | 1/31/2010 |
| 040110 | 00 | 2/1/2009 | 1/31/2010 |
| 040108 | 00 | 2/1/2009 | 1/31/2010 |
| 040106 | 00 | 2/1/2009 | 1/31/2010 |
| 040105 | 00 | 2/1/2009 | 1/31/2010 |
| 040101 | 00 | 2/1/2009 | 1/31/2010 |
| 040082 | 00 | 2/1/2009 | 1/31/2010 |
| 040079 | 00 | 2/1/2009 | 1/31/2010 |
| 040077 | 00 | 2/1/2009 | 1/31/2010 |
| 040074 | 00 | 2/1/2009 | 1/31/2010 |
| 040062 | 00 | 2/1/2009 | 1/31/2010 |
| 040051 | 00 | 2/1/2009 | 1/31/2010 |
| 040049 | 00 | 2/1/2009 | 1/31/2010 |
| 040047 | 00 | 2/1/2009 | 1/31/2010 |
| 040041 | 00 | 2/1/2009 | 4/30/2010 |

| | | | |
|---|---|---|---|
| 040040 | 00 | 2/1/2009 | 4/30/2010 |
| 040039 | 00 | 2/1/2009 | 3/30/2010 |
| 040038 | 00 | 2/1/2009 | 4/30/2010 |
| 040037 | 00 | 2/1/2009 | 4/30/2010 |
| 040036 | 00 | 2/1/2009 | 4/30/2010 |
| 040035 | 00 | 2/1/2009 | 4/30/2010 |
| 040034 | 00 | 2/1/2009 | 4/30/2010 |
| 040033 | 00 | 2/1/2009 | 4/30/2010 |
| 040032 | 00 | 2/1/2009 | 3/31/2010 |
| 040031 | 00 | 2/1/2009 | 3/31/2010 |
| 040030 | 00 | 2/1/2009 | 3/31/2010 |
| 040029 | 00 | 2/1/2009 | 3/31/2010 |
| 040028 | 00 | 2/1/2009 | 3/31/2010 |
| 040027 | 00 | 2/1/2009 | 3/31/2010 |
| 040026 | 00 | 2/1/2009 | 3/31/2010 |
| 040023 | 00 | 2/1/2009 | 3/31/2010 |
| 040022 | 00 | 2/1/2009 | 1/31/2010 |
| 040021 | 00 | 2/1/2009 | 3/31/2010 |
| 040020 | 00 | 2/1/2009 | 3/31/2010 |
| 040019 | 00 | 2/1/2009 | 3/31/2010 |
| 040018 | 00 | 2/1/2009 | 3/31/2010 |
| 040017 | 00 | 2/1/2009 | 3/31/2010 |
| 040016 | 00 | 2/1/2009 | 3/31/2010 |
| 040015 | 00 | 2/1/2009 | 3/31/2010 |
| 040014 | 00 | 2/1/2009 | 1/31/2010 |
| 040013 | 00 | 2/1/2009 | 3/31/2010 |
| 040012 | 00 | 2/1/2009 | 3/31/2010 |
| 040011 | 00 | 2/1/2009 | 3/31/2010 |
| 040010 | 00 | 2/1/2009 | 3/31/2010 |
| 040009 | 00 | 2/1/2009 | 1/31/2010 |
| 040008 | 00 | 2/1/2009 | 3/31/2010 |
| 040007 | 00 | 2/1/2009 | 3/31/2010 |
| 040005 | 00 | 2/1/2009 | 3/31/2010 |
| 040004 | 00 | 2/1/2009 | 3/31/2010 |
| 040003 | 00 | 2/1/2009 | 1/31/2010 |
| 040002 | 00 | 2/1/2009 | 1/31/2010 |
| 040001 | 00 | 2/1/2009 | 1/31/2010 |
| 040161 | 00 | 2/9/2009 | 6/30/2010 |
| 040159 | 00 | 2/9/2009 | 6/30/2010 |
| 040158 | 00 | 2/9/2009 | 6/30/2010 |
| 040156 | 00 | 2/9/2009 | 6/30/2010 |
| 040155 | 00 | 2/9/2009 | 6/30/2010 |
| 040154 | 00 | 2/9/2009 | 6/30/2010 |
| 040152 | 00 | 2/9/2009 | 6/30/2010 |
| 040151 | 00 | 2/9/2009 | 6/30/2010 |
| 040146 | 00 | 2/9/2009 | 6/30/2010 |
| 040145 | 00 | 2/9/2009 | 6/30/2010 |
| 040144 | 00 | 2/9/2009 | 6/30/2010 |
| 040143 | 00 | 2/9/2009 | 1/31/2010 |

| | | | |
|---|---|---|---|
| 040141 | 00 | 2/9/2009 | 6/30/2010 |
| 040140 | 00 | 2/9/2009 | 6/30/2010 |
| 040139 | 00 | 2/9/2009 | 6/30/2010 |
| 040138 | 00 | 2/9/2009 | 6/30/2010 |
| 040137 | 00 | 2/9/2009 | 6/30/2010 |
| 040135 | 00 | 2/9/2009 | 6/30/2010 |
| 040134 | 00 | 2/9/2009 | 6/30/2010 |
| 040133 | 00 | 2/9/2009 | 6/30/2010 |
| 040132 | 00 | 2/9/2009 | 6/30/2010 |
| 040131 | 00 | 2/9/2009 | 6/30/2010 |
| 040130 | 00 | 2/9/2009 | 6/30/2010 |
| 040126 | 00 | 2/9/2009 | 6/30/2010 |
| 040123 | 00 | 2/9/2009 | 6/30/2010 |
| 040122 | 00 | 2/9/2009 | 6/30/2010 |
| 040121 | 00 | 2/9/2009 | 6/30/2010 |
| 040120 | 00 | 2/9/2009 | 6/30/2010 |
| 040119 | 00 | 2/9/2009 | 6/30/2010 |
| 040118 | 00 | 2/9/2009 | 6/30/2010 |
| 040117 | 00 | 2/9/2009 | 6/30/2010 |
| 040116 | 00 | 2/9/2009 | 6/30/2010 |
| 040115 | 00 | 2/9/2009 | 6/30/2010 |
| 040114 | 00 | 2/9/2009 | 6/30/2010 |
| 040113 | 00 | 2/9/2009 | 6/30/2010 |
| 040109 | 00 | 2/9/2009 | 6/30/2010 |
| 040107 | 00 | 2/9/2009 | 6/30/2010 |
| 040104 | 00 | 2/9/2009 | 6/30/2010 |
| 040103 | 00 | 2/9/2009 | 6/30/2010 |
| 040100 | 00 | 2/9/2009 | 5/31/2010 |
| 040093 | 00 | 2/9/2009 | 5/31/2010 |
| 040092 | 00 | 2/9/2009 | 5/31/2010 |
| 040091 | 00 | 2/9/2009 | 5/31/2010 |
| 040090 | 00 | 2/9/2009 | 5/31/2010 |
| 040089 | 00 | 2/9/2009 | 5/31/2010 |
| 040088 | 00 | 2/9/2009 | 5/31/2010 |
| 040087 | 00 | 2/9/2009 | 5/31/2010 |
| 040086 | 00 | 2/9/2009 | 5/31/2010 |
| 040085 | 00 | 2/9/2009 | 5/31/2010 |
| 040084 | 00 | 2/9/2009 | 5/31/2010 |
| 040083 | 00 | 2/9/2009 | 5/31/2010 |
| 040081 | 00 | 2/9/2009 | 5/31/2010 |
| 040078 | 00 | 2/9/2009 | 5/31/2010 |
| 040076 | 00 | 2/9/2009 | 5/31/2010 |
| 040073 | 00 | 2/9/2009 | 5/31/2010 |
| 040072 | 00 | 2/9/2009 | 5/31/2010 |
| 040071 | 00 | 2/9/2009 | 5/31/2010 |
| 040070 | 00 | 2/9/2009 | 5/31/2010 |
| 040069 | 00 | 2/9/2009 | 3/31/2010 |
| 040068 | 00 | 2/9/2009 | 5/31/2010 |
| 040067 | 00 | 2/9/2009 | 4/30/2010 |

| | | | |
|---|---|---|---|
| 040066 | 00 | 2/9/2009 | 4/30/2010 |
| 040065 | 00 | 2/9/2009 | 4/30/2010 |
| 040064 | 00 | 2/9/2009 | 4/30/2010 |
| 040063 | 00 | 2/9/2009 | 4/30/2010 |
| 040061 | 00 | 2/9/2009 | 4/30/2010 |
| 040060 | 00 | 2/9/2009 | 4/30/2010 |
| 040059 | 00 | 2/9/2009 | 4/30/2010 |
| 040058 | 00 | 2/9/2009 | 4/30/2010 |
| 040057 | 00 | 2/9/2009 | 4/30/2010 |
| 040056 | 00 | 2/9/2009 | 4/30/2010 |
| 040055 | 00 | 2/9/2009 | 4/30/2010 |
| 040054 | 00 | 2/9/2009 | 4/30/2010 |
| 040053 | 00 | 2/9/2009 | 4/30/2010 |
| 040052 | 00 | 2/9/2009 | 4/30/2010 |
| 040050 | 00 | 2/9/2009 | 4/30/2010 |
| 040048 | 00 | 2/9/2009 | 4/30/2010 |
| 040046 | 00 | 2/9/2009 | 4/30/2010 |
| 040045 | 00 | 2/9/2009 | 4/30/2010 |
| 040044 | 00 | 2/9/2009 | 4/30/2010 |
| 040043 | 00 | 2/9/2009 | 4/30/2010 |
| 040042 | 00 | 2/9/2009 | 4/30/2010 |
| 040194 | 00 | 2/11/2009 | 5/1/2010 |
| 047011 | 00 | 2/16/2009 | 1/31/2010 |
| 047010 | 00 | 2/16/2009 | 1/31/2010 |
| 047009 | 00 | 2/16/2009 | 1/31/2010 |
| 047008 | 00 | 2/16/2009 | 1/31/2010 |
| 047007 | 00 | 2/16/2009 | 1/31/2010 |
| 047006 | 00 | 2/16/2009 | 1/31/2010 |
| 047005 | 00 | 2/16/2009 | 1/31/2010 |
| 047003 | 00 | 2/16/2009 | 1/31/2010 |
| 047002 | 00 | 2/16/2009 | 1/31/2010 |
| 047001 | 00 | 2/16/2009 | 1/31/2010 |
| 040193 | 00 | 2/16/2009 | 3/31/2010 |
| 040192 | 00 | 2/16/2009 | 3/31/2010 |
| 040191 | 00 | 2/16/2009 | 3/31/2010 |
| 040190 | 00 | 2/16/2009 | 3/31/2010 |
| 040189 | 00 | 2/16/2009 | 3/31/2010 |
| 040188 | 00 | 2/16/2009 | 3/31/2010 |
| 040187 | 00 | 2/16/2009 | 3/31/2010 |
| 040186 | 00 | 2/16/2009 | 3/31/2010 |
| 040185 | 00 | 2/16/2009 | 3/31/2010 |
| 040184 | 00 | 2/16/2009 | 3/31/2010 |
| 040183 | 00 | 2/16/2009 | 2/28/2010 |
| 040182 | 00 | 2/16/2009 | 2/28/2010 |
| 040181 | 00 | 2/16/2009 | 2/28/2010 |
| 040180 | 00 | 2/16/2009 | 2/28/2010 |
| 040179 | 00 | 2/16/2009 | 2/28/2010 |
| 040178 | 00 | 2/16/2009 | 2/28/2010 |
| 040177 | 00 | 2/16/2009 | 2/28/2010 |

25

| 040176 | 00 | 2/16/2009 | 2/28/2010 |
|--------|----|-----------|-----------|
| 040175 | 00 | 2/16/2009 | 2/28/2010 |
| 040174 | 00 | 2/16/2009 | 2/28/2010 |
| 040173 | 00 | 2/16/2009 | 2/28/2010 |
| 040172 | 00 | 2/16/2009 | 2/28/2010 |
| 040171 | 00 | 2/16/2009 | 2/28/2010 |
| 040170 | 00 | 2/16/2009 | 2/28/2010 |
| 040169 | 00 | 2/16/2009 | 2/28/2010 |
| 040168 | 00 | 2/16/2009 | 2/28/2010 |
| 040167 | 00 | 2/16/2009 | 2/28/2010 |
| 040166 | 00 | 2/16/2009 | 2/28/2010 |
| 040166 | 01 | 2/16/2009 | 2/28/2010 |
| 040165 | 00 | 2/16/2009 | 2/28/2010 |
| 040164 | 00 | 2/16/2009 | 2/28/2010 |
| 040011 | 01 | 2/16/2009 | 2/16/2009 |
| 003892 | 02 | 2/19/2009 | 6/30/2009 |
| 003729 | 02 | 2/19/2009 | 6/30/2009 |
| 060063 | 01 | 2/20/2009 | 2/20/2009 |
| 060062 | 03 | 2/20/2009 | 2/20/2009 |
| 060037 | 03 | 2/20/2009 | 2/20/2009 |
| 060034 | 03 | 2/20/2009 | 2/20/2009 |
| 060033 | 03 | 2/20/2009 | 2/20/2009 |
| 060032 | 03 | 2/20/2009 | 2/20/2009 |
| 060030 | 03 | 2/20/2009 | 2/20/2009 |
| 060029 | 03 | 2/20/2009 | 2/20/2009 |
| 060026 | 03 | 2/20/2009 | 2/20/2009 |
| 060025 | 03 | 2/20/2009 | 2/20/2009 |
| 060024 | 03 | 2/20/2009 | 2/20/2009 |
| 060023 | 03 | 2/20/2009 | 2/20/2009 |
| 060022 | 03 | 2/20/2009 | 2/20/2009 |
| 060021 | 03 | 2/20/2009 | 2/20/2009 |
| 060020 | 03 | 2/20/2009 | 2/20/2009 |
| 060013 | 03 | 2/20/2009 | 2/20/2009 |
| 060008 | 03 | 2/20/2009 | 2/20/2009 |
| 060007 | 03 | 2/20/2009 | 2/20/2009 |
| 060006 | 03 | 2/20/2009 | 2/20/2009 |
| 060004 | 03 | 2/20/2009 | 2/20/2009 |
| 060003 | 03 | 2/20/2009 | 2/20/2009 |
| 060002 | 03 | 2/20/2009 | 2/20/2008 |
| 060001 | 03 | 2/20/2009 | 2/20/2009 |
| 003854 | 01 | 2/20/2009 | 2/20/2008 |
| 040062 | 01 | 2/21/2009 | 2/21/2009 |
| 070033 | 01 | 2/22/2009 | 10/31/2009 |
| 070032 | 01 | 2/22/2009 | 5/31/2009 |
| 070028 | 02 | 2/22/2009 | 5/31/2009 |
| 060064 | 01 | 2/22/2009 | 9/30/2009 |
| 060061 | 03 | 2/22/2009 | 11/30/2009 |
| 060060 | 03 | 2/22/2009 | 11/30/2009 |
| 060059 | 03 | 2/22/2009 | 11/30/2009 |

| 060058 | 03 | 2/22/2009 | 11/30/2009 |
| 060057 | 03 | 2/22/2009 | 11/30/2009 |
| 060056 | 03 | 2/22/2009 | 11/30/2009 |
| 060054 | 03 | 2/22/2009 | 11/30/2009 |
| 060053 | 03 | 2/22/2009 | 11/30/2009 |
| 060052 | 03 | 2/22/2009 | 11/30/2009 |
| 060051 | 03 | 2/22/2009 | 11/30/2009 |
| 060050 | 03 | 2/22/2009 | 11/30/2009 |
| 060049 | 03 | 2/22/2009 | 11/30/2009 |
| 060048 | 03 | 2/22/2009 | 11/30/2009 |
| 060047 | 03 | 2/22/2009 | 11/30/2009 |
| 060046 | 03 | 2/22/2009 | 11/30/2009 |
| 060045 | 03 | 2/22/2009 | 11/30/2009 |
| 060044 | 03 | 2/22/2009 | 11/30/2009 |
| 060043 | 03 | 2/22/2009 | 11/30/2009 |
| 060042 | 03 | 2/22/2009 | 11/30/2009 |
| 060041 | 03 | 2/22/2009 | 11/30/2009 |
| 060040 | 03 | 2/22/2009 | 11/30/2009 |
| 060039 | 03 | 2/22/2009 | 11/30/2009 |
| 060038 | 03 | 2/22/2009 | 11/30/2009 |
| 060036 | 03 | 2/22/2009 | 11/30/2009 |
| 060035 | 03 | 2/22/2009 | 11/30/2009 |
| 060028 | 03 | 2/22/2009 | 11/30/2009 |
| 060027 | 03 | 2/22/2009 | 11/30/2009 |
| 060019 | 03 | 2/22/2009 | 11/30/2009 |
| 060018 | 03 | 2/22/2009 | 11/30/2009 |
| 060016 | 03 | 2/22/2009 | 11/30/2009 |
| 060015 | 03 | 2/22/2009 | 11/30/2009 |
| 060011 | 03 | 2/22/2009 | 11/30/2009 |
| 060009 | 03 | 2/22/2009 | 11/30/2009 |
| 060005 | 03 | 2/22/2009 | 11/30/2009 |
| 003983 | 01 | 2/22/2009 | 1/31/2010 |
| 003981 | 02 | 2/22/2009 | 1/31/2010 |
| 003980 | 01 | 2/22/2009 | 12/31/2009 |
| 003979 | 01 | 2/22/2009 | 5/31/2009 |
| 003978 | 01 | 2/22/2009 | 5/31/2009 |
| 003977 | 01 | 2/22/2009 | 11/30/2009 |
| 003976 | 01 | 2/22/2009 | 11/30/2009 |
| 003975 | 01 | 2/22/2009 | 11/30/2009 |
| 003972 | 01 | 2/22/2009 | 11/30/2009 |
| 003971 | 01 | 2/22/2009 | 6/30/2009 |
| 003970 | 01 | 2/22/2009 | 6/30/2009 |
| 003963 | 01 | 2/22/2009 | 10/31/2009 |
| 003960 | 01 | 2/22/2009 | 10/31/2009 |
| 003959 | 01 | 2/22/2009 | 10/31/2009 |
| 003958 | 01 | 2/22/2009 | 10/31/2009 |
| 003957 | 02 | 2/22/2009 | 1/31/2010 |
| 003956 | 01 | 2/22/2009 | 9/30/2009 |
| 003955 | 01 | 2/22/2009 | 9/30/2009 |

| | | | |
|---|---|---|---|
| 003954 | 01 | 2/22/2009 | 9/30/2009 |
| 003953 | 01 | 2/22/2009 | 9/30/2009 |
| 003952 | 01 | 2/22/2009 | 9/30/2009 |
| 003951 | 01 | 2/22/2009 | 9/30/2009 |
| 003950 | 01 | 2/22/2009 | 9/30/2009 |
| 003949 | 01 | 2/22/2009 | 9/30/2009 |
| 003948 | 01 | 2/22/2009 | 9/30/2009 |
| 003943 | 02 | 2/22/2009 | 12/31/2009 |
| 003940 | 01 | 2/22/2009 | 8/31/2009 |
| 003939 | 01 | 2/22/2009 | 8/31/2009 |
| 003938 | 01 | 2/22/2009 | 8/31/2009 |
| 003937 | 01 | 2/22/2009 | 8/31/2009 |
| 003936 | 02 | 2/22/2009 | 11/30/2009 |
| 003932 | 02 | 2/22/2009 | 11/30/2009 |
| 003931 | 01 | 2/22/2009 | 8/31/2009 |
| 003930 | 01 | 2/22/2009 | 8/31/2009 |
| 003929 | 01 | 2/22/2009 | 8/31/2009 |
| 003928 | 01 | 2/22/2009 | 8/31/2009 |
| 003926 | 01 | 2/22/2009 | 8/31/2009 |
| 003925 | 01 | 2/22/2009 | 8/31/2009 |
| 003924 | 01 | 2/22/2009 | 8/31/2009 |
| 003923 | 01 | 2/22/2009 | 8/31/2009 |
| 003922 | 01 | 2/22/2009 | 8/31/2009 |
| 003921 | 01 | 2/22/2009 | 8/31/2009 |
| 003920 | 01 | 2/22/2009 | 8/31/2009 |
| 003918 | 01 | 2/22/2009 | 7/31/2009 |
| 003917 | 01 | 2/22/2009 | 7/31/2009 |
| 003916 | 01 | 2/22/2009 | 7/31/2009 |
| 003915 | 01 | 2/22/2009 | 7/31/2009 |
| 003914 | 01 | 2/22/2009 | 7/31/2009 |
| 003913 | 01 | 2/22/2009 | 7/31/2009 |
| 003912 | 01 | 2/22/2009 | 7/31/2009 |
| 003911 | 01 | 2/22/2009 | 7/31/2009 |
| 003909 | 01 | 2/22/2009 | 8/31/2009 |
| 003906 | 01 | 2/22/2009 | 6/30/2009 |
| 003905 | 01 | 2/22/2009 | 6/30/2009 |
| 003904 | 01 | 2/22/2009 | 6/30/2009 |
| 003902 | 01 | 2/22/2009 | 6/30/2009 |
| 003901 | 01 | 2/22/2009 | 6/30/2009 |
| 003900 | 01 | 2/22/2009 | 6/30/2009 |
| 003899 | 01 | 2/22/2009 | 6/30/2009 |
| 003898 | 01 | 2/22/2009 | 6/30/2009 |
| 003897 | 01 | 2/22/2009 | 6/30/2009 |
| 003896 | 01 | 2/22/2009 | 6/30/2009 |
| 003895 | 01 | 2/22/2009 | 6/30/2009 |
| 003894 | 01 | 2/22/2009 | 6/30/2009 |
| 003890 | 01 | 2/22/2009 | 6/30/2009 |
| 003889 | 01 | 2/22/2009 | 5/31/2009 |
| 003888 | 01 | 2/22/2009 | 5/31/2009 |

| 003886 | 01 | 2/22/2009 | 5/31/2009 |
|--------|----|-----------|-----------|
| 003884 | 01 | 2/22/2009 | 5/31/2009 |
| 003883 | 01 | 2/22/2009 | 5/31/2009 |
| 003882 | 01 | 2/22/2009 | 5/31/2009 |
| 003880 | 01 | 2/22/2009 | 5/31/2009 |
| 003879 | 01 | 2/22/2009 | 5/31/2009 |
| 003878 | 01 | 2/22/2009 | 5/31/2009 |
| 003877 | 01 | 2/22/2009 | 5/31/2009 |
| 003872 | 01 | 2/22/2009 | 5/31/2009 |
| 003871 | 01 | 2/22/2009 | 5/31/2009 |
| 003867 | 01 | 2/22/2009 | 5/31/2009 |
| 003866 | 01 | 2/22/2009 | 5/31/2009 |
| 003865 | 01 | 2/22/2009 | 5/31/2009 |
| 003864 | 01 | 2/22/2009 | 5/31/2009 |
| 003863 | 01 | 2/22/2009 | 5/31/2009 |
| 003862 | 01 | 2/22/2009 | 5/31/2009 |
| 003861 | 01 | 2/22/2009 | 5/31/2009 |
| 003860 | 01 | 2/22/2009 | 5/31/2009 |
| 003859 | 01 | 2/22/2009 | 5/30/2009 |
| 003858 | 01 | 2/22/2009 | 5/31/2009 |
| 003855 | 01 | 2/22/2009 | 5/31/2009 |
| 003853 | 01 | 2/22/2009 | 5/31/2009 |
| 003852 | 01 | 2/22/2009 | 5/31/2009 |
| 003851 | 01 | 2/22/2009 | 5/31/2009 |
| 003850 | 01 | 2/22/2009 | 5/31/2009 |
| 003848 | 01 | 2/22/2009 | 5/31/2009 |
| 003847 | 01 | 2/22/2009 | 5/31/2009 |
| 003846 | 01 | 2/22/2009 | 5/31/2009 |
| 003833 | 02 | 2/22/2009 | 1/31/2010 |
| 003830 | 01 | 2/22/2009 | 5/31/2009 |
| 003829 | 02 | 2/22/2009 | 5/31/2009 |
| 003825 | 02 | 2/22/2009 | 12/31/2009 |
| 003823 | 02 | 2/22/2009 | 12/31/2009 |
| 003822 | 02 | 2/22/2009 | 12/31/2009 |
| 003821 | 02 | 2/22/2009 | 12/31/2009 |
| 003819 | 02 | 2/22/2009 | 12/31/2009 |
| 003818 | 02 | 2/22/2009 | 12/31/2009 |
| 003817 | 02 | 2/22/2009 | 12/31/2009 |
| 003816 | 02 | 2/22/2009 | 12/31/2009 |
| 003815 | 02 | 2/22/2009 | 12/31/2009 |
| 003814 | 02 | 2/22/2009 | 12/31/2009 |
| 003813 | 02 | 2/22/2009 | 12/31/2009 |
| 003811 | 02 | 2/22/2009 | 12/31/2009 |
| 003810 | 02 | 2/22/2009 | 12/31/2009 |
| 003809 | 02 | 2/22/2009 | 11/30/2009 |
| 003807 | 02 | 2/22/2009 | 11/30/2009 |
| 003806 | 02 | 2/22/2009 | 11/30/2009 |
| 003805 | 02 | 2/22/2009 | 11/30/2009 |
| 003804 | 02 | 2/22/2009 | 11/30/2009 |

| 003803 | 02 | 2/22/2009 | 11/30/2009 |
|--------|----|-----------|-----------|
| 003649 | 01 | 2/22/2009 | 2/28/2010 |
| 040198 | 00 | 2/23/2009 | 2/28/2010 |
| 040197 | 00 | 2/23/2009 | 2/28/2010 |
| 040196 | 00 | 2/23/2009 | 2/28/2010 |
| 040195 | 00 | 2/23/2009 | 2/28/2010 |
| 040102 | 00 | 2/23/2009 | 3/31/2010 |
| 040163 | 01 | 2/25/2009 | 2/25/2009 |
| 070027 | 01 | 2/27/2009 | 2/28/2010 |
| 070027 | 02 | 2/27/2009 | 2/28/2010 |
| 070026 | 01 | 2/27/2009 | 2/28/2010 |
| 070026 | 02 | 2/27/2009 | 2/28/2010 |
| 070025 | 01 | 2/27/2009 | 2/28/2010 |
| 070025 | 02 | 2/27/2009 | 2/28/2010 |
| 070024 | 01 | 2/27/2009 | 2/28/2010 |
| 070024 | 02 | 2/27/2009 | 2/28/2010 |
| 070023 | 01 | 2/27/2009 | 2/28/2010 |
| 070023 | 02 | 2/27/2009 | 2/28/2010 |
| 070021 | 01 | 2/27/2009 | 2/28/2010 |
| 070021 | 02 | 2/27/2009 | 2/28/2010 |
| 070020 | 01 | 2/27/2009 | 2/28/2010 |
| 070020 | 02 | 2/27/2009 | 2/28/2010 |
| 070019 | 01 | 2/27/2009 | 2/28/2010 |
| 070019 | 02 | 2/27/2009 | 2/28/2010 |
| 070018 | 01 | 2/27/2009 | 2/28/2010 |
| 070018 | 02 | 2/27/2009 | 2/28/2010 |
| 070017 | 01 | 2/27/2009 | 2/28/2010 |
| 070017 | 02 | 2/27/2009 | 2/28/2010 |
| 070016 | 01 | 2/27/2009 | 2/28/2010 |
| 070016 | 02 | 2/27/2009 | 2/28/2010 |
| 070015 | 01 | 2/27/2009 | 2/28/2010 |
| 070015 | 02 | 2/27/2009 | 2/28/2010 |
| 070014 | 01 | 2/27/2009 | 2/28/2010 |
| 070014 | 02 | 2/27/2009 | 2/28/2010 |
| 070013 | 01 | 2/27/2009 | 2/28/2010 |
| 070013 | 02 | 2/27/2009 | 2/28/2010 |
| 070012 | 01 | 2/27/2009 | 2/28/2010 |
| 070012 | 02 | 2/27/2009 | 2/28/2010 |
| 070011 | 01 | 2/27/2009 | 2/28/2010 |
| 070011 | 02 | 2/27/2009 | 2/28/2010 |
| 070010 | 01 | 2/27/2009 | 2/28/2010 |
| 070010 | 02 | 2/27/2009 | 2/28/2010 |
| 070009 | 01 | 2/27/2009 | 2/28/2010 |
| 070009 | 02 | 2/27/2009 | 2/28/2010 |
| 070008 | 01 | 2/27/2009 | 2/28/2010 |
| 070008 | 02 | 2/27/2009 | 2/28/2010 |
| 070007 | 01 | 2/27/2009 | 2/28/2010 |
| 070007 | 02 | 2/27/2009 | 2/28/2010 |
| 070006 | 01 | 2/27/2009 | 2/28/2010 |

| | | | |
|---|---|---|---|
| 070006 | 02 | 2/27/2009 | 2/28/2010 |
| 070005 | 01 | 2/27/2009 | 2/28/2010 |
| 070005 | 02 | 2/27/2009 | 2/28/2010 |
| 070004 | 01 | 2/27/2009 | 2/28/2010 |
| 070004 | 02 | 2/27/2009 | 2/28/2010 |
| 070003 | 01 | 2/27/2009 | 2/28/2010 |
| 070003 | 02 | 2/27/2009 | 2/28/2010 |
| 070002 | 01 | 2/27/2009 | 2/28/2010 |
| 070002 | 02 | 2/27/2009 | 2/28/2010 |
| 070001 | 01 | 2/27/2009 | 2/28/2010 |
| 070001 | 02 | 2/27/2009 | 2/28/2010 |
| 003969 | 01 | 2/27/2009 | 2/28/2010 |
| 003968 | 01 | 2/27/2009 | 2/28/2010 |
| 003967 | 01 | 2/27/2009 | 2/28/2010 |
| 003966 | 01 | 2/27/2009 | 2/28/2010 |
| 003965 | 01 | 2/27/2009 | 2/28/2010 |
| 003964 | 01 | 2/27/2009 | 2/28/2010 |
| 003838 | 01 | 2/27/2009 | 2/28/2010 |
| 003837 | 01 | 2/27/2009 | 2/28/2010 |
| 003834 | 01 | 2/27/2009 | 2/28/2010 |
| 047012 | 00 | 3/5/2009 | 1/31/2010 |
| 047011 | 01 | 3/19/2009 | 3/19/2009 |
| 040022 | 01 | 3/19/2009 | 3/19/2009 |
| 003985 | 00 | 3/24/2009 | 6/30/2009 |
| 003984 | 00 | 3/24/2009 | 6/30/2009 |
| 003979 | 02 | 3/31/2009 | 3/31/2010 |
| 003978 | 02 | 3/31/2009 | 3/31/2010 |
| 003855 | 02 | 3/31/2009 | 3/31/2010 |
| 003853 | 02 | 3/31/2009 | 3/31/2010 |
| 003852 | 02 | 3/31/2009 | 3/31/2010 |
| 003848 | 02 | 3/31/2009 | 3/31/2010 |
| 003847 | 02 | 3/31/2009 | 3/31/2010 |
| 003846 | 02 | 3/31/2009 | 3/31/2010 |
| 003851 | 02 | 4/1/2009 | 3/31/2010 |
| 003850 | 02 | 4/15/2009 | 4/15/2009 |
| 003987 | 00 | 4/16/2009 | 4/30/2010 |
| 003986 | 00 | 4/16/2009 | 4/30/2010 |
| 003762 | 00 | 4/23/2009 | 4/30/2010 |
| 003872 | 02 | 4/30/2009 | 4/30/2010 |
| 003871 | 02 | 4/30/2009 | 4/30/2010 |
| 003863 | 02 | 4/30/2009 | 4/30/2010 |
| 003862 | 02 | 4/30/2009 | 4/30/2010 |
| 003860 | 02 | 4/30/2009 | 4/30/2010 |
| 003830 | 02 | 4/30/2009 | 8/30/2010 |
| 060064 | 02 | 5/1/2009 | 5/1/2009 |
| 060058 | 04 | 5/1/2009 | 5/1/2009 |
| 060056 | 04 | 5/1/2009 | 5/1/2009 |
| 060054 | 04 | 5/1/2009 | 5/1/2009 |
| 060053 | 04 | 5/1/2009 | 5/1/2009 |

| 060051 | 04 | 5/1/2009 | 5/1/2009 |
|--------|----|----------|----------|
| 060049 | 04 | 5/1/2009 | 5/1/2009 |
| 060048 | 04 | 5/1/2009 | 5/1/2009 |
| 060045 | 04 | 5/1/2009 | 5/1/2009 |
| 060044 | 04 | 5/1/2009 | 5/1/2009 |
| 060042 | 04 | 5/1/2009 | 5/1/2009 |
| 060041 | 04 | 5/1/2009 | 5/1/2009 |
| 060038 | 04 | 5/1/2009 | 5/1/2009 |
| 060028 | 04 | 5/1/2009 | 5/1/2009 |
| 060027 | 04 | 5/1/2009 | 5/1/2009 |
| 060016 | 04 | 5/1/2009 | 5/1/2009 |
| 060015 | 04 | 5/1/2009 | 5/1/2009 |
| 060011 | 04 | 5/1/2009 | 5/1/2009 |
| 060009 | 04 | 5/1/2009 | 5/1/2009 |
| 060005 | 04 | 5/1/2009 | 5/1/2009 |
| 040196 | 01 | 5/1/2009 | 5/1/2009 |
| 040195 | 01 | 5/1/2009 | 5/1/2009 |
| 040183 | 01 | 5/1/2009 | 5/1/2009 |
| 040182 | 01 | 5/1/2009 | 5/1/2009 |
| 040181 | 01 | 5/1/2009 | 5/1/2009 |
| 040180 | 01 | 5/1/2009 | 5/1/2009 |
| 040179 | 01 | 5/1/2009 | 5/1/2009 |
| 040178 | 01 | 5/1/2009 | 5/1/2009 |
| 040177 | 01 | 5/1/2009 | 5/1/2009 |
| 040176 | 01 | 5/1/2009 | 5/1/2009 |
| 040175 | 01 | 5/1/2009 | 5/1/2009 |
| 040174 | 01 | 5/1/2009 | 5/1/2009 |
| 040173 | 01 | 5/1/2009 | 5/1/2009 |
| 040172 | 01 | 5/1/2009 | 5/1/2009 |
| 040171 | 01 | 5/1/2009 | 5/1/2009 |
| 040170 | 01 | 5/1/2009 | 5/1/2009 |
| 040167 | 01 | 5/1/2009 | 5/1/2009 |
| 040165 | 01 | 5/1/2009 | 5/1/2009 |
| 040164 | 01 | 5/1/2009 | 5/1/2009 |
| 040158 | 01 | 5/1/2009 | 5/1/2009 |
| 040150 | 01 | 5/1/2009 | 5/1/2009 |
| 040149 | 01 | 5/1/2009 | 5/1/2009 |
| 040148 | 01 | 5/1/2009 | 5/1/2009 |
| 040147 | 01 | 5/1/2009 | 5/1/2009 |
| 040146 | 01 | 5/1/2009 | 5/1/2009 |
| 040145 | 01 | 5/1/2009 | 5/1/2009 |
| 040144 | 01 | 5/1/2009 | 5/1/2009 |
| 040143 | 01 | 5/1/2009 | 5/1/2009 |
| 040142 | 01 | 5/1/2009 | 5/1/2009 |
| 040141 | 01 | 5/1/2009 | 5/1/2009 |
| 040140 | 01 | 5/1/2009 | 5/1/2009 |
| 040139 | 01 | 5/1/2009 | 5/1/2009 |
| 040138 | 01 | 5/1/2009 | 5/1/2009 |
| 040137 | 01 | 5/1/2009 | 5/1/2009 |

| | | | |
|---|---|---|---|
| 040136 | 01 | 5/1/2009 | 5/1/2009 |
| 040135 | 01 | 5/1/2009 | 5/1/2009 |
| 040134 | 01 | 5/1/2009 | 5/1/2009 |
| 040133 | 01 | 5/1/2009 | 5/1/2009 |
| 040124 | 01 | 5/1/2009 | 5/1/2009 |
| 040123 | 01 | 5/1/2009 | 5/1/2009 |
| 040122 | 01 | 5/1/2009 | 5/1/2009 |
| 040121 | 01 | 5/1/2009 | 5/1/2009 |
| 040120 | 01 | 5/1/2009 | 5/1/2009 |
| 040119 | 01 | 5/1/2009 | 5/1/2009 |
| 040118 | 01 | 5/1/2009 | 5/1/2009 |
| 040117 | 01 | 5/1/2009 | 5/1/2009 |
| 040116 | 01 | 5/1/2009 | 5/1/2009 |
| 040115 | 01 | 5/1/2009 | 5/1/2009 |
| 040114 | 01 | 5/1/2009 | 5/1/2009 |
| 040113 | 01 | 5/1/2009 | 5/1/2009 |
| 040111 | 01 | 5/1/2009 | 5/1/2009 |
| 040110 | 01 | 5/1/2009 | 5/1/2009 |
| 040109 | 01 | 5/1/2009 | 5/1/2009 |
| 040108 | 01 | 5/1/2009 | 5/1/2009 |
| 040107 | 01 | 5/1/2009 | 5/1/2009 |
| 040106 | 01 | 5/1/2009 | 5/1/2009 |
| 040105 | 01 | 5/1/2009 | 5/1/2009 |
| 040104 | 01 | 5/1/2009 | 5/1/2009 |
| 040103 | 01 | 5/1/2009 | 5/1/2009 |
| 040102 | 01 | 5/1/2009 | 5/1/2009 |
| 040101 | 01 | 5/1/2009 | 5/1/2009 |
| 040100 | 01 | 5/1/2009 | 5/1/2009 |
| 040093 | 01 | 5/1/2009 | 5/1/2009 |
| 040090 | 01 | 5/1/2009 | 5/1/2009 |
| 040088 | 01 | 5/1/2009 | 5/1/2009 |
| 040085 | 01 | 5/1/2009 | 5/1/2009 |
| 040084 | 01 | 5/1/2009 | 5/1/2009 |
| 040083 | 01 | 5/1/2009 | 5/1/2009 |
| 040082 | 01 | 5/1/2009 | 5/1/2009 |
| 040081 | 01 | 5/1/2009 | 5/1/2009 |
| 040079 | 01 | 5/1/2009 | 5/1/2009 |
| 040078 | 01 | 5/1/2009 | 5/1/2009 |
| 040077 | 01 | 5/1/2009 | 5/1/2009 |
| 040076 | 01 | 5/1/2009 | 5/1/2009 |
| 040074 | 01 | 5/1/2009 | 5/1/2009 |
| 040073 | 01 | 5/1/2009 | 5/1/2009 |
| 040072 | 01 | 5/1/2009 | 5/1/2009 |
| 040071 | 01 | 5/1/2009 | 5/1/2009 |
| 040069 | 01 | 5/1/2009 | 5/1/2009 |
| 040068 | 01 | 5/1/2009 | 5/1/2009 |
| 040066 | 01 | 5/1/2009 | 5/1/2009 |
| 040065 | 01 | 5/1/2009 | 5/1/2009 |
| 040061 | 01 | 5/1/2009 | 5/1/2009 |

| | | | |
|---|---|---|---|
| 040060 | 01 | 5/1/2009 | 5/1/2009 |
| 040059 | 01 | 5/1/2009 | 5/1/2009 |
| 040058 | 01 | 5/1/2009 | 5/1/2009 |
| 040057 | 01 | 5/1/2009 | 5/1/2009 |
| 040056 | 01 | 5/1/2009 | 5/1/2009 |
| 040055 | 01 | 5/1/2009 | 5/1/2009 |
| 040054 | 01 | 5/1/2009 | 5/1/2009 |
| 040053 | 01 | 5/1/2009 | 5/1/2009 |
| 040049 | 01 | 5/1/2009 | 5/1/2009 |
| 040048 | 01 | 5/1/2009 | 5/1/2009 |
| 040047 | 01 | 5/1/2009 | 5/1/2009 |
| 040046 | 01 | 5/1/2009 | 5/1/2009 |
| 040045 | 01 | 5/1/2009 | 5/1/2009 |
| 040043 | 01 | 5/1/2009 | 5/1/2009 |
| 040042 | 01 | 5/1/2009 | 5/1/2009 |
| 040041 | 01 | 5/1/2009 | 5/1/2009 |
| 040039 | 01 | 5/1/2009 | 5/1/2009 |
| 040037 | 01 | 5/1/2009 | 5/1/2009 |
| 040036 | 01 | 5/1/2009 | 5/1/2009 |
| 040035 | 01 | 5/1/2009 | 5/1/2009 |
| 040034 | 01 | 5/1/2009 | 5/1/2009 |
| 040033 | 01 | 5/1/2009 | 5/1/2009 |
| 040032 | 01 | 5/1/2009 | 5/1/2009 |
| 040031 | 01 | 5/1/2009 | 5/1/2009 |
| 040027 | 01 | 5/1/2009 | 5/1/2009 |
| 040026 | 01 | 5/1/2009 | 5/1/2009 |
| 040023 | 01 | 5/1/2009 | 5/1/2009 |
| 040021 | 01 | 5/1/2009 | 5/1/2009 |
| 040019 | 01 | 5/1/2009 | 5/1/2009 |
| 040017 | 01 | 5/1/2009 | 5/1/2009 |
| 040013 | 01 | 5/1/2009 | 5/1/2009 |
| 040010 | 01 | 5/1/2009 | 5/1/2009 |
| 040009 | 01 | 5/1/2009 | 5/1/2009 |
| 040008 | 01 | 5/1/2009 | 5/1/2009 |
| 040007 | 01 | 5/1/2009 | 5/1/2009 |
| 040005 | 01 | 5/1/2009 | 5/1/2009 |
| 003986 | 01 | 5/1/2009 | 5/1/2009 |
| 003960 | 02 | 5/1/2009 | 5/1/2009 |
| 003959 | 02 | 5/1/2009 | 5/1/2009 |
| 003956 | 02 | 5/1/2009 | 5/1/2009 |
| 003955 | 02 | 5/1/2009 | 5/1/2009 |
| 003953 | 02 | 5/1/2009 | 5/1/2009 |
| 003951 | 02 | 5/1/2009 | 5/1/2009 |
| 003950 | 02 | 5/1/2009 | 5/1/2009 |
| 003949 | 02 | 5/1/2009 | 5/1/2009 |
| 003948 | 02 | 5/1/2009 | 5/1/2009 |
| 003939 | 02 | 5/1/2009 | 5/1/2009 |
| 003931 | 02 | 5/1/2009 | 5/1/2009 |
| 003930 | 02 | 5/1/2009 | 5/1/2009 |

| | | | |
|---|---|---|---|
| 003929 | 02 | 5/1/2009 | 5/1/2009 |
| 003928 | 02 | 5/1/2009 | 5/1/2009 |
| 003922 | 02 | 5/1/2009 | 5/1/2009 |
| 003921 | 02 | 5/1/2009 | 5/1/2009 |
| 003920 | 02 | 5/1/2009 | 5/1/2009 |
| 003918 | 02 | 5/1/2009 | 5/1/2009 |
| 003917 | 02 | 5/1/2009 | 5/1/2009 |
| 003916 | 02 | 5/1/2009 | 5/1/2009 |
| 003915 | 02 | 5/1/2009 | 5/1/2009 |
| 003914 | 02 | 5/1/2009 | 5/1/2009 |
| 003913 | 02 | 5/1/2009 | 5/1/2009 |
| 003912 | 02 | 5/1/2009 | 5/1/2009 |
| 003904 | 02 | 5/1/2009 | 5/1/2009 |
| 003901 | 02 | 5/1/2009 | 5/1/2009 |
| 003900 | 02 | 5/1/2009 | 5/1/2009 |
| 003899 | 02 | 5/1/2009 | 5/1/2009 |
| 003898 | 02 | 5/1/2009 | 5/1/2009 |
| 003897 | 02 | 5/1/2009 | 5/1/2009 |
| 003896 | 02 | 5/1/2009 | 5/1/2009 |
| 003895 | 02 | 5/1/2009 | 5/1/2009 |
| 003884 | 02 | 5/1/2009 | 5/1/2009 |
| 003880 | 02 | 5/1/2009 | 5/1/2009 |
| 003879 | 02 | 5/1/2009 | 5/1/2009 |
| 003878 | 02 | 5/1/2009 | 5/1/2009 |
| 003877 | 02 | 5/1/2009 | 5/1/2009 |
| 003867 | 02 | 5/1/2009 | 5/1/2009 |
| 003866 | 02 | 5/1/2009 | 5/1/2009 |
| 003865 | 02 | 5/1/2009 | 5/1/2009 |
| 003864 | 02 | 5/1/2009 | 5/1/2009 |
| 003861 | 02 | 5/1/2009 | 5/1/2009 |
| 003859 | 02 | 5/1/2009 | 5/1/2009 |
| 003858 | 02 | 5/1/2009 | 5/1/2009 |
| 003853 | 03 | 5/1/2009 | 5/1/2009 |
| 003852 | 03 | 5/1/2009 | 5/1/2009 |
| 003851 | 03 | 5/1/2009 | 5/1/2009 |
| 003834 | 02 | 5/1/2009 | 5/1/2009 |
| 003825 | 03 | 5/1/2009 | 5/1/2009 |
| 003816 | 03 | 5/1/2009 | 5/1/2009 |
| 003815 | 03 | 5/1/2009 | 5/1/2009 |
| 003814 | 03 | 5/1/2009 | 5/1/2009 |
| 003811 | 03 | 5/1/2009 | 5/1/2009 |
| 003810 | 03 | 5/1/2009 | 5/1/2009 |
| 003807 | 03 | 5/1/2009 | 5/1/2009 |
| 003804 | 03 | 5/1/2009 | 5/1/2009 |
| 003803 | 03 | 5/1/2009 | 5/1/2009 |
| 006049 | 00 | 5/6/2009 | 4/30/2010 |
| 006048 | 00 | 5/6/2009 | 4/30/2010 |
| 006047 | 00 | 5/6/2009 | 4/30/2010 |
| 006046 | 00 | 5/6/2009 | 4/30/2010 |

| | | | |
|---|---|---|---|
| 006045 | 00 | 5/6/2009 | 4/30/2010 |
| 006044 | 00 | 5/6/2009 | 4/30/2010 |
| 006043 | 00 | 5/6/2009 | 4/30/2010 |
| 006042 | 00 | 5/6/2009 | 4/30/2010 |
| 006041 | 00 | 5/6/2009 | 4/30/2010 |
| 006040 | 00 | 5/6/2009 | 4/30/2010 |
| 006039 | 00 | 5/6/2009 | 4/30/2010 |
| 006038 | 00 | 5/6/2009 | 4/30/2010 |
| 006037 | 00 | 5/6/2009 | 4/30/2010 |
| 006036 | 00 | 5/6/2009 | 4/30/2010 |
| 006035 | 00 | 5/6/2009 | 4/30/2010 |
| 006034 | 00 | 5/6/2009 | 4/30/2010 |
| 006033 | 00 | 5/6/2009 | 4/30/2010 |
| 006032 | 00 | 5/6/2009 | 4/30/2010 |
| 006031 | 00 | 5/6/2009 | 4/30/2010 |
| 006030 | 00 | 5/6/2009 | 4/30/2010 |
| 006029 | 00 | 5/6/2009 | 4/30/2010 |
| 006028 | 00 | 5/6/2009 | 4/30/2010 |
| 006027 | 00 | 5/6/2009 | 4/30/2010 |
| 006026 | 00 | 5/6/2009 | 4/30/2010 |
| 006025 | 00 | 5/6/2009 | 4/30/2010 |
| 006024 | 00 | 5/6/2009 | 4/30/2010 |
| 006023 | 00 | 5/6/2009 | 4/30/2010 |
| 006022 | 00 | 5/6/2009 | 4/30/2010 |
| 006021 | 00 | 5/6/2009 | 4/30/2010 |
| 006020 | 00 | 5/6/2009 | 4/30/2010 |
| 006019 | 00 | 5/6/2009 | 4/30/2010 |
| 006018 | 00 | 5/6/2009 | 4/30/2010 |
| 006017 | 00 | 5/6/2009 | 4/30/2010 |
| 006016 | 00 | 5/6/2009 | 4/30/2010 |
| 006015 | 00 | 5/6/2009 | 4/30/2010 |
| 006014 | 00 | 5/6/2009 | 4/30/2010 |
| 006013 | 00 | 5/6/2009 | 4/30/2010 |
| 006012 | 00 | 5/6/2009 | 4/30/2010 |
| 006011 | 00 | 5/6/2009 | 4/30/2010 |
| 006010 | 00 | 5/6/2009 | 4/30/2010 |
| 006009 | 00 | 5/6/2009 | 4/30/2010 |
| 006008 | 00 | 5/6/2009 | 4/30/2010 |
| 006007 | 00 | 5/6/2009 | 4/30/2010 |
| 006006 | 00 | 5/6/2009 | 4/30/2010 |
| 006005 | 00 | 5/6/2009 | 4/30/2010 |
| 006004 | 00 | 5/6/2009 | 4/30/2010 |
| 006003 | 00 | 5/6/2009 | 4/30/2010 |
| 006002 | 00 | 5/6/2009 | 4/30/2010 |
| 006001 | 00 | 5/6/2009 | 4/30/2010 |
| 006019 | 01 | 5/12/2009 | 4/30/2010 |
| 003874 | 00 | 5/18/2009 | 5/31/2010 |
| 003988 | 00 | 5/20/2009 | 5/31/2010 |
| 060019 | 04 | 5/21/2009 | 5/21/2009 |

| 060018 | 04 | 5/21/2009 | 5/21/2009 |
|--------|----|-----------|-----------|
| 040194 | 01 | 5/21/2009 | 5/21/2009 |
| 040161 | 01 | 5/21/2009 | 5/21/2009 |
| 040160 | 01 | 5/21/2009 | 5/21/2009 |
| 040152 | 01 | 5/21/2009 | 5/21/2009 |
| 040151 | 01 | 5/21/2009 | 5/21/2009 |
| 040132 | 01 | 5/21/2009 | 5/21/2009 |
| 040131 | 01 | 5/21/2009 | 5/21/2009 |
| 040130 | 01 | 5/21/2009 | 5/21/2009 |
| 040128 | 01 | 5/21/2009 | 5/21/2009 |
| 040127 | 01 | 5/21/2009 | 5/21/2009 |
| 040126 | 01 | 5/21/2009 | 5/21/2009 |
| 040125 | 01 | 5/21/2009 | 5/21/2009 |
| 040089 | 01 | 5/21/2009 | 5/21/2009 |
| 040087 | 01 | 5/21/2009 | 5/21/2009 |
| 040086 | 01 | 5/21/2009 | 5/21/2009 |
| 040070 | 01 | 5/21/2009 | 5/21/2009 |
| 040040 | 01 | 5/21/2009 | 5/21/2009 |
| 040038 | 01 | 5/21/2009 | 5/21/2009 |
| 040020 | 01 | 5/21/2009 | 5/21/2009 |
| 040018 | 01 | 5/21/2009 | 5/21/2009 |
| 040016 | 01 | 5/21/2009 | 5/21/2009 |
| 003981 | 03 | 5/21/2009 | 5/21/2009 |
| 003958 | 02 | 5/21/2009 | 5/21/2009 |
| 003926 | 02 | 5/21/2009 | 5/21/2009 |
| 003925 | 02 | 5/21/2009 | 5/21/2009 |
| 003924 | 02 | 5/21/2009 | 5/21/2009 |
| 003923 | 02 | 5/21/2009 | 5/21/2009 |
| 003886 | 02 | 5/21/2009 | 5/21/2009 |
| 003862 | 03 | 5/21/2009 | 5/21/2009 |
| 040198 | 01 | 5/27/2009 | 5/27/2009 |
| 040197 | 01 | 5/27/2009 | 5/27/2009 |
| 003963 | 02 | 5/27/2009 | 5/27/2009 |
| 003989 | 00 | 5/28/2009 | 5/31/2010 |
| 070032 | 02 | 5/30/2009 | 5/31/2010 |
| 070028 | 03 | 5/30/2009 | 5/31/2010 |
| 003889 | 02 | 5/30/2009 | 5/31/2010 |
| 003888 | 02 | 5/30/2009 | 5/31/2010 |
| 003883 | 02 | 5/30/2009 | 5/31/2010 |
| 003882 | 02 | 5/30/2009 | 5/31/2010 |
| 003829 | 03 | 5/30/2009 | 5/31/2010 |
| 003762 | 01 | 5/30/2009 | 5/30/2009 |
| 003990 | 00 | 6/2/2009 | 6/30/2010 |
| 003991 | 00 | 6/3/2009 | 6/3/2010 |
| 003991 | 01 | 6/3/2009 | 6/30/2010 |
| 003874 | 01 | 6/3/2009 | 6/3/2009 |
| 070034 | 00 | 6/8/2009 | 6/30/2010 |
| 003992 | 00 | 6/11/2009 | 6/30/2010 |
| 003993 | 00 | 6/15/2009 | 6/30/2010 |

| 003988 | 01 | 6/16/2009 | 6/16/2009 |
| 003989 | 01 | 6/17/2009 | 6/17/2009 |
| 070015 | 03 | 6/19/2009 | 6/19/2009 |
| 003994 | 00 | 6/19/2009 | 6/30/2010 |
| 003995 | 00 | 6/22/2009 | 6/30/2010 |
| 003996 | 00 | 6/23/2009 | 6/30/2010 |
| 003126 | 00 | 6/24/2009 | 9/30/2009 |
| 003125 | 00 | 6/24/2009 | 9/30/2009 |
| 003997 | 00 | 6/25/2009 | 6/30/2010 |
| 003990 | 01 | 6/27/2009 | 6/27/2009 |
| 060061 | 04 | 7/1/2009 | 7/1/2009 |
| 060060 | 04 | 7/1/2009 | 7/1/2009 |
| 060059 | 04 | 7/1/2009 | 7/1/2009 |
| 060057 | 04 | 7/1/2009 | 7/1/2009 |
| 060052 | 04 | 7/1/2009 | 7/1/2009 |
| 060050 | 04 | 7/1/2009 | 7/1/2009 |
| 060047 | 04 | 7/1/2009 | 7/1/2009 |
| 060046 | 04 | 7/1/2009 | 7/1/2009 |
| 060043 | 04 | 7/1/2009 | 7/1/2009 |
| 060040 | 04 | 7/1/2009 | 7/1/2009 |
| 060039 | 04 | 7/1/2009 | 7/1/2009 |
| 060036 | 04 | 7/1/2009 | 7/1/2009 |
| 060035 | 04 | 7/1/2009 | 7/1/2009 |
| 040193 | 01 | 7/1/2009 | 7/1/2009 |
| 040191 | 01 | 7/1/2009 | 7/1/2009 |
| 040190 | 01 | 7/1/2009 | 7/1/2009 |
| 040189 | 01 | 7/1/2009 | 7/1/2009 |
| 040188 | 01 | 7/1/2009 | 7/1/2009 |
| 040187 | 01 | 7/1/2009 | 7/1/2009 |
| 040186 | 01 | 7/1/2009 | 7/1/2009 |
| 040184 | 01 | 7/1/2009 | 7/1/2009 |
| 040169 | 01 | 7/1/2009 | 7/1/2009 |
| 040168 | 01 | 7/1/2009 | 7/1/2009 |
| 040166 | 02 | 7/1/2009 | 7/1/2009 |
| 040129 | 01 | 7/1/2009 | 7/1/2009 |
| 040092 | 01 | 7/1/2009 | 7/1/2009 |
| 040091 | 01 | 7/1/2009 | 7/1/2009 |
| 040067 | 01 | 7/1/2009 | 7/1/2009 |
| 040064 | 01 | 7/1/2009 | 7/1/2009 |
| 040063 | 01 | 7/1/2009 | 7/1/2009 |
| 040052 | 01 | 7/1/2009 | 7/1/2009 |
| 040050 | 01 | 7/1/2009 | 7/1/2009 |
| 040044 | 01 | 7/1/2009 | 7/1/2009 |
| 040030 | 01 | 7/1/2009 | 7/1/2009 |
| 040029 | 01 | 7/1/2009 | 7/1/2009 |
| 003952 | 02 | 7/1/2009 | 7/1/2009 |
| 003871 | 03 | 7/1/2009 | 7/1/2009 |
| 003863 | 03 | 7/1/2009 | 7/1/2009 |
| 003860 | 03 | 7/1/2009 | 7/1/2009 |

| | | | |
|---|---|---|---|
| 003855 | 03 | 7/1/2009 | 7/1/2009 |
| 003848 | 03 | 7/1/2009 | 7/1/2009 |
| 003134 | 00 | 7/1/2009 | 6/30/2010 |
| 003133 | 00 | 7/1/2009 | 6/30/2010 |
| 003132 | 00 | 7/1/2009 | 6/30/2010 |
| 003130 | 00 | 7/1/2009 | 6/30/2010 |
| 003128 | 00 | 7/1/2009 | 6/30/2010 |
| 003127 | 00 | 7/1/2009 | 6/30/2010 |
| 003124 | 00 | 7/1/2009 | 6/30/2010 |
| 003123 | 00 | 7/1/2009 | 6/30/2010 |
| 003122 | 00 | 7/1/2009 | 6/30/2010 |
| 003993 | 01 | 7/3/2009 | 7/3/2009 |
| 040028 | 01 | 7/4/2009 | 7/4/2009 |
| 070035 | 00 | 7/6/2009 | 7/31/2010 |
| 003994 | 01 | 7/7/2009 | 7/7/2009 |
| 003996 | 01 | 7/9/2009 | 7/9/2009 |
| 687145 | 00 | 7/14/2009 | 10/31/2009 |
| 687142 | 02 | 7/14/2009 | 10/31/2009 |
| 687139 | 02 | 7/14/2009 | 10/31/2009 |
| 687137 | 02 | 7/14/2009 | 10/31/2009 |
| 687129 | 02 | 7/14/2009 | 10/31/2009 |
| 687125 | 02 | 7/14/2009 | 10/31/2009 |
| 003129 | 00 | 7/20/2009 | 10/31/2010 |
| 070034 | 01 | 7/21/2009 | 7/21/2009 |
| 070033 | 02 | 7/21/2009 | 7/21/2009 |
| 070026 | 03 | 7/21/2009 | 7/21/2009 |
| 070024 | 03 | 7/21/2009 | 7/21/2009 |
| 070023 | 03 | 7/21/2009 | 7/21/2009 |
| 070021 | 03 | 7/21/2009 | 7/21/2009 |
| 070020 | 03 | 7/21/2009 | 7/21/2009 |
| 070019 | 03 | 7/21/2009 | 7/21/2009 |
| 070018 | 03 | 7/21/2009 | 7/21/2009 |
| 070017 | 03 | 7/21/2009 | 7/21/2009 |
| 070016 | 03 | 7/21/2009 | 7/21/2009 |
| 070014 | 03 | 7/21/2009 | 7/21/2009 |
| 070013 | 03 | 7/21/2009 | 7/21/2009 |
| 070012 | 03 | 7/21/2009 | 7/21/2009 |
| 070011 | 03 | 7/21/2009 | 7/21/2009 |
| 070010 | 03 | 7/21/2009 | 7/21/2009 |
| 070009 | 03 | 7/21/2009 | 7/21/2009 |
| 070007 | 03 | 7/21/2009 | 7/21/2009 |
| 070006 | 03 | 7/21/2009 | 7/21/2009 |
| 070001 | 03 | 7/21/2009 | 7/21/2009 |
| 047008 | 01 | 7/21/2009 | 7/21/2009 |
| 047007 | 01 | 7/21/2009 | 7/21/2009 |
| 047006 | 01 | 7/21/2009 | 7/21/2009 |
| 047005 | 01 | 7/21/2009 | 7/21/2009 |
| 047001 | 01 | 7/21/2009 | 7/21/2009 |
| 003135 | 00 | 7/27/2009 | 6/30/2010 |

| | | | |
|---|---|---|---|
| 003137 | 00 | 7/30/2009 | 7/31/2010 |
| 003136 | 00 | 7/30/2009 | 7/31/2010 |
| 003131 | 00 | 8/17/2009 | 8/31/2010 |
| 003141 | 00 | 9/1/2009 | 8/31/2010 |
| 003140 | 00 | 9/1/2009 | 8/31/2010 |
| 003146 | 00 | 9/3/2009 | 12/31/2009 |
| 003145 | 00 | 9/3/2009 | 12/31/2009 |
| 003144 | 00 | 9/3/2009 | 12/31/2009 |
| 003143 | 00 | 9/3/2009 | 12/31/2009 |
| 003142 | 00 | 9/3/2009 | 12/31/2009 |
| 040015 | 01 | 9/5/2009 | 9/5/2009 |
| 006519 | 00 | 9/8/2009 | 9/8/2011 |
| 003148 | 00 | 9/8/2009 | 12/31/2009 |
| 003147 | 00 | 9/8/2009 | 12/31/2009 |
| 003150 | 00 | 9/9/2009 | 12/31/2009 |
| 003149 | 00 | 9/9/2009 | 12/31/2009 |
| 040159 | 01 | 9/11/2009 | 9/11/2009 |
| 040156 | 01 | 9/11/2009 | 9/11/2009 |
| 040155 | 01 | 9/11/2009 | 9/11/2009 |
| 040154 | 01 | 9/11/2009 | 9/11/2009 |
| 040153 | 01 | 9/11/2009 | 9/11/2009 |
| 040112 | 01 | 9/11/2009 | 9/11/2009 |
| 003979 | 03 | 9/11/2009 | 9/11/2009 |
| 003978 | 03 | 9/11/2009 | 9/11/2009 |
| 003977 | 02 | 9/11/2009 | 9/11/2009 |
| 003976 | 02 | 9/11/2009 | 9/11/2009 |
| 003975 | 02 | 9/11/2009 | 9/11/2009 |
| 003972 | 02 | 9/11/2009 | 9/11/2009 |
| 003969 | 02 | 9/11/2009 | 9/11/2009 |
| 003968 | 02 | 9/11/2009 | 9/11/2009 |
| 003967 | 02 | 9/11/2009 | 9/11/2009 |
| 003966 | 02 | 9/11/2009 | 9/11/2009 |
| 003965 | 02 | 9/11/2009 | 9/11/2009 |
| 003964 | 02 | 9/11/2009 | 9/11/2009 |
| 003957 | 03 | 9/11/2009 | 9/11/2009 |
| 003943 | 03 | 9/11/2009 | 9/11/2009 |
| 003936 | 03 | 9/11/2009 | 9/11/2009 |
| 003882 | 03 | 9/11/2009 | 9/11/2009 |
| 003846 | 03 | 9/11/2009 | 9/11/2009 |
| 003838 | 02 | 9/11/2009 | 9/11/2009 |
| 003837 | 02 | 9/11/2009 | 9/11/2009 |
| 003833 | 03 | 9/11/2009 | 9/11/2009 |
| 003830 | 03 | 9/11/2009 | 9/11/2009 |
| 003829 | 04 | 9/11/2009 | 9/11/2009 |
| 003819 | 03 | 9/11/2009 | 9/11/2009 |
| 003817 | 03 | 9/11/2009 | 9/11/2009 |
| 003813 | 03 | 9/11/2009 | 9/11/2009 |
| 003806 | 03 | 9/11/2009 | 9/11/2009 |
| 003805 | 03 | 9/11/2009 | 9/11/2009 |

| | | | |
|---|---|---|---|
| 003151 | 00 | 9/15/2009 | 9/30/2010 |
| 003137 | 01 | 9/17/2009 | 9/17/2009 |
| 003136 | 01 | 9/17/2009 | 9/17/2009 |
| 003143 | 01 | 9/18/2009 | 9/18/2009 |
| 003144 | 01 | 9/19/2009 | 9/19/2009 |
| 003142 | 01 | 9/19/2009 | 9/19/2009 |
| 003155 | 00 | 9/24/2009 | 12/31/2009 |
| 003154 | 00 | 9/24/2009 | 12/31/2009 |
| 003153 | 00 | 9/24/2009 | 12/31/2009 |
| 003152 | 00 | 9/24/2009 | 12/31/2009 |
| 003146 | 01 | 9/25/2009 | 9/25/2009 |
| 003145 | 01 | 9/25/2009 | 9/25/2009 |
| 003157 | 00 | 9/26/2009 | 12/31/2009 |
| 003156 | 00 | 9/26/2009 | 12/31/2009 |
| 003158 | 00 | 9/29/2009 | 12/31/2009 |
| 003159 | 00 | 10/1/2009 | 9/30/2010 |
| 003160 | 00 | 10/2/2009 | 10/31/2010 |
| 003152 | 01 | 10/9/2009 | 10/9/2009 |
| 003150 | 01 | 10/13/2009 | 10/13/2009 |
| 003149 | 01 | 10/13/2009 | 10/13/2009 |
| 070037 | 00 | 10/15/2009 | 10/31/2010 |
| 070036 | 00 | 10/15/2009 | 10/31/2010 |
| 003161 | 00 | 10/16/2009 | 1/31/2010 |
| 003131 | 01 | 10/16/2009 | 10/16/2009 |
| 003162 | 00 | 10/19/2009 | 10/31/2010 |
| 070032 | 03 | 10/29/2009 | 10/29/2009 |
| 003162 | 01 | 10/31/2009 | 1/31/2010 |
| 003995 | 01 | 11/1/2009 | 11/1/2009 |
| 003163 | 00 | 11/4/2009 | 10/31/2010 |
| 003165 | 00 | 11/10/2009 | 2/28/2010 |
| 003164 | 00 | 11/10/2009 | 2/28/2010 |
| 003170 | 00 | 11/18/2009 | 11/17/2011 |
| 003170 | 01 | 11/18/2009 | 11/30/2010 |
| 003169 | 00 | 11/18/2009 | 11/30/2010 |
| 003168 | 00 | 11/18/2009 | 11/30/2010 |
| 003167 | 00 | 11/18/2009 | 11/30/2010 |
| 003162 | 02 | 11/18/2009 | 11/18/2009 |
| 003171 | 00 | 11/19/2009 | 11/30/2010 |
| 003999 | 00 | 11/20/2009 | 11/30/2010 |
| 003998 | 00 | 11/20/2009 | 11/30/2010 |
| 003173 | 00 | 11/20/2009 | 11/30/2010 |
| 003172 | 00 | 11/20/2009 | 11/30/2010 |
| 003174 | 00 | 11/25/2009 | 11/30/2010 |
| 003132 | 01 | 12/2/2009 | 12/2/2009 |
| 003130 | 01 | 12/2/2009 | 12/2/2009 |
| 003167 | 01 | 12/3/2009 | 12/3/2009 |
| 003992 | 01 | 12/4/2009 | 12/4/2009 |
| 003991 | 02 | 12/4/2009 | 12/4/2009 |
| 003998 | 01 | 12/9/2009 | 12/9/2009 |

| | | | |
|---|---|---|---|
| 003178 | 00 | 12/17/2009 | 12/30/2010 |
| 003177 | 00 | 12/17/2009 | 12/31/2010 |
| 003176 | 00 | 12/18/2009 | 3/31/2010 |
| 003175 | 00 | 12/18/2009 | 3/31/2010 |
| 003980 | 02 | 12/31/2009 | 12/31/2010 |
| 003823 | 03 | 12/31/2009 | 12/31/2010 |
| 003822 | 03 | 12/31/2009 | 12/31/2010 |
| 003821 | 03 | 12/31/2009 | 12/31/2010 |
| 003818 | 03 | 12/31/2009 | 12/31/2010 |
| 003179 | 00 | 1/5/2010 | 1/31/2011 |
| 003183 | 00 | 1/7/2010 | 4/30/2010 |
| 003182 | 00 | 1/7/2010 | 4/30/2010 |
| 003181 | 00 | 1/7/2010 | 1/31/2011 |
| 003180 | 00 | 1/7/2010 | 1/31/2011 |
| 003185 | 00 | 1/8/2010 | 4/30/2010 |
| 003184 | 00 | 1/8/2010 | 4/30/2010 |
| 500115 | 00 | 1/11/2010 | 1/31/2011 |
| 500114 | 00 | 1/11/2010 | 1/31/2011 |
| 003189 | 00 | 1/15/2010 | 1/31/2011 |
| 003188 | 00 | 1/15/2010 | 1/31/2011 |
| 003187 | 00 | 1/15/2010 | 1/31/2011 |
| 003187 | 01 | 1/15/2010 | 1/31/2011 |
| 003186 | 00 | 1/15/2010 | 1/31/2011 |
| 003186 | 01 | 1/15/2010 | 1/31/2011 |
| 003188 | 01 | 1/18/2010 | 1/31/2011 |
| 070008 | 03 | 1/21/2010 | 1/21/2010 |
| 070005 | 03 | 1/21/2010 | 1/21/2010 |
| 040051 | 01 | 1/21/2010 | 1/21/2010 |
| 003190 | 00 | 1/22/2010 | 1/31/2011 |
| 003173 | 01 | 1/22/2010 | 1/22/2010 |
| 003183 | 01 | 1/26/2010 | 1/26/2010 |
| 003182 | 01 | 1/26/2010 | 1/26/2010 |
| 003192 | 00 | 1/28/2010 | 4/30/2010 |
| 003191 | 00 | 1/28/2010 | 4/30/2010 |
| 070027 | 03 | 1/29/2010 | 2/28/2011 |
| 070004 | 03 | 1/29/2010 | 2/28/2011 |
| 070003 | 03 | 1/29/2010 | 2/28/2011 |
| 070002 | 03 | 1/29/2010 | 2/28/2011 |
| 047010 | 01 | 1/30/2010 | 1/31/2011 |
| 047009 | 01 | 1/30/2010 | 1/31/2011 |
| 070038 | 00 | 2/1/2010 | 1/31/2011 |
| 003187 | 02 | 2/2/2010 | 2/2/2010 |
| 003186 | 02 | 2/2/2010 | 2/2/2010 |
| 070040 | 00 | 2/25/2010 | 7/31/2010 |
| 003194 | 00 | 2/26/2010 | 2/28/2011 |
| 003193 | 00 | 2/26/2010 | 2/28/2011 |
| 070039 | 00 | 3/1/2010 | 2/28/2011 |
| 003196 | 00 | 3/1/2010 | 3/31/2011 |
| 003195 | 00 | 3/1/2010 | 3/31/2011 |

| 070042 | 00 | 3/3/2010 | 3/31/2011 |
|--------|-----|-----------|-----------|
| 070041 | 00 | 3/3/2010 | 3/31/2011 |
| 070084 | 00 | 3/4/2010 | 3/31/2011 |
| 070081 | 00 | 3/4/2010 | 3/31/2011 |
| 070077 | 00 | 3/4/2010 | 3/31/2011 |
| 070076 | 00 | 3/4/2010 | 3/31/2011 |
| 070075 | 00 | 3/4/2010 | 3/31/2011 |
| 070073 | 00 | 3/4/2010 | 3/31/2011 |
| 070072 | 00 | 3/4/2010 | 3/31/2011 |
| 070071 | 00 | 3/4/2010 | 3/31/2011 |
| 070057 | 00 | 3/4/2010 | 3/31/2011 |
| 070051 | 00 | 3/4/2010 | 3/31/2011 |
| 070050 | 00 | 3/4/2010 | 3/31/2011 |
| 070045 | 00 | 3/4/2010 | 3/30/2011 |
| 070044 | 00 | 3/4/2010 | 3/31/2011 |
| 070082 | 00 | 3/5/2010 | 3/31/2011 |
| 070080 | 00 | 3/5/2010 | 3/31/2011 |
| 070079 | 00 | 3/5/2010 | 3/31/2011 |
| 070074 | 00 | 3/5/2010 | 3/31/2011 |
| 070070 | 00 | 3/5/2010 | 3/31/2011 |
| 070066 | 00 | 3/5/2010 | 3/31/2011 |
| 070059 | 00 | 3/5/2010 | 3/31/2011 |
| 070056 | 00 | 3/5/2010 | 3/31/2011 |
| 070055 | 00 | 3/5/2010 | 3/31/2011 |
| 070054 | 00 | 3/5/2010 | 3/31/2011 |
| 070064 | 00 | 3/8/2010 | 3/31/2011 |
| 070063 | 00 | 3/8/2010 | 3/31/2011 |
| 070062 | 00 | 3/8/2010 | 3/31/2011 |
| 070061 | 00 | 3/8/2010 | 3/31/2011 |
| 070060 | 00 | 3/8/2010 | 3/31/2011 |
| 070058 | 00 | 3/8/2010 | 3/31/2011 |
| 070053 | 00 | 3/8/2010 | 3/31/2011 |
| 070052 | 00 | 3/8/2010 | 3/31/2011 |
| 070049 | 00 | 3/8/2010 | 3/31/2011 |
| 070047 | 00 | 3/8/2010 | 3/31/2011 |
| 070043 | 00 | 3/8/2010 | 3/31/2011 |
| 070087 | 00 | 3/9/2010 | 3/31/2011 |
| 070086 | 00 | 3/9/2010 | 3/31/2011 |
| 070085 | 00 | 3/9/2010 | 3/31/2011 |
| 070083 | 00 | 3/9/2010 | 3/31/2011 |
| 070078 | 00 | 3/9/2010 | 3/31/2011 |
| 070069 | 00 | 3/9/2010 | 3/31/2011 |
| 070068 | 00 | 3/9/2010 | 3/31/2011 |
| 070067 | 00 | 3/9/2010 | 3/31/2011 |
| 070065 | 00 | 3/9/2010 | 3/31/2011 |
| 003178 | 01 | 3/12/2010 | 3/12/2010 |
| 003128 | 01 | 3/12/2010 | 3/12/2010 |
| 003127 | 01 | 3/12/2010 | 3/12/2010 |
| 003202 | 00 | 3/15/2010 | 3/31/2011 |

| | | | |
|---|---|---|---|
| 003197 | 00 | 3/16/2010 | 3/31/2011 |
| 003199 | 00 | 3/17/2010 | 3/31/2011 |
| 003198 | 00 | 3/17/2010 | 3/31/2011 |
| 003199 | 01 | 3/19/2010 | 3/31/2011 |
| 003198 | 01 | 3/19/2010 | 3/31/2011 |
| 003197 | 01 | 3/19/2010 | 3/31/2011 |
| 003195 | 01 | 3/19/2010 | 3/31/2011 |
| 003203 | 00 | 3/26/2010 | 8/31/2010 |
| 003200 | 00 | 3/26/2010 | 8/31/2010 |
| 003883 | 03 | 3/27/2010 | 3/27/2010 |
| 003140 | 01 | 3/27/2010 | 3/27/2010 |
| 003999 | 01 | 3/30/2010 | 3/30/2010 |
| 003201 | 00 | 3/30/2010 | 8/31/2010 |
| 003141 | 01 | 3/31/2010 | 3/31/2010 |
| 003207 | 00 | 4/1/2010 | 3/31/2011 |
| 003206 | 00 | 4/1/2010 | 3/31/2011 |
| 003205 | 00 | 4/1/2010 | 3/31/2011 |
| 003204 | 00 | 4/1/2010 | 8/31/2010 |
| 003872 | 03 | 4/2/2010 | 4/2/2010 |
| 003211 | 00 | 4/5/2010 | 4/30/2011 |
| 003210 | 00 | 4/5/2010 | 4/30/2011 |
| 003209 | 00 | 4/5/2010 | 4/30/2011 |
| 003208 | 00 | 4/5/2010 | 4/30/2011 |
| 003213 | 00 | 4/16/2010 | 4/30/2011 |
| 003212 | 00 | 4/16/2010 | 4/30/2011 |
| 006516 | 00 | 4/19/2010 | 4/30/2011 |
| 003209 | 01 | 4/20/2010 | 4/20/2010 |
| 003208 | 01 | 4/20/2010 | 4/20/2010 |
| 006049 | 01 | 4/30/2010 | 4/30/2011 |
| 006048 | 01 | 4/30/2010 | 4/30/2011 |
| 006045 | 01 | 4/30/2010 | 4/30/2011 |
| 006043 | 01 | 4/30/2010 | 4/30/2011 |
| 006040 | 01 | 4/30/2010 | 4/30/2011 |
| 006038 | 01 | 4/30/2010 | 4/30/2011 |
| 006037 | 01 | 4/30/2010 | 4/30/2011 |
| 006036 | 01 | 4/30/2010 | 4/30/2011 |
| 006032 | 01 | 4/30/2010 | 4/30/2011 |
| 006029 | 01 | 4/30/2010 | 4/30/2011 |
| 006028 | 01 | 4/30/2010 | 4/30/2011 |
| 006025 | 01 | 4/30/2010 | 4/30/2011 |
| 006020 | 01 | 4/30/2010 | 4/30/2011 |
| 006014 | 01 | 4/30/2010 | 4/30/2011 |
| 006011 | 01 | 4/30/2010 | 4/30/2011 |
| 006008 | 01 | 4/30/2010 | 4/30/2011 |
| 006007 | 01 | 4/30/2010 | 4/30/2011 |
| 006006 | 01 | 4/30/2010 | 4/30/2011 |
| 003194 | 01 | 4/30/2010 | 4/30/2010 |
| 003193 | 01 | 4/30/2010 | 4/30/2010 |
| 006080 | 00 | 5/1/2010 | 4/30/2011 |

| | | | |
|---|---|---|---|
| 006079 | 00 | 5/1/2010 | 4/30/2011 |
| 006078 | 00 | 5/1/2010 | 4/30/2011 |
| 006077 | 00 | 5/1/2010 | 4/30/2011 |
| 006076 | 00 | 5/1/2010 | 4/30/2011 |
| 006075 | 00 | 5/1/2010 | 4/30/2011 |
| 006074 | 00 | 5/1/2010 | 4/30/2011 |
| 006073 | 00 | 5/1/2010 | 4/30/2011 |
| 006072 | 00 | 5/1/2010 | 4/30/2011 |
| 006071 | 00 | 5/1/2010 | 4/30/2011 |
| 006070 | 00 | 5/1/2010 | 4/30/2011 |
| 006069 | 00 | 5/1/2010 | 4/30/2011 |
| 006068 | 00 | 5/1/2010 | 4/30/2011 |
| 006067 | 00 | 5/1/2010 | 4/30/2011 |
| 006066 | 00 | 5/1/2010 | 4/30/2011 |
| 006065 | 00 | 5/1/2010 | 4/30/2011 |
| 006064 | 00 | 5/1/2010 | 4/30/2011 |
| 006063 | 00 | 5/1/2010 | 4/30/2011 |
| 006062 | 00 | 5/1/2010 | 4/30/2011 |
| 006061 | 00 | 5/1/2010 | 4/30/2011 |
| 006060 | 00 | 5/1/2010 | 4/30/2011 |
| 006059 | 00 | 5/1/2010 | 4/30/2011 |
| 006058 | 00 | 5/1/2010 | 4/30/2011 |
| 006057 | 00 | 5/1/2010 | 4/30/2011 |
| 006056 | 00 | 5/1/2010 | 4/30/2011 |
| 006055 | 00 | 5/1/2010 | 4/30/2011 |
| 006054 | 00 | 5/1/2010 | 4/30/2011 |
| 006053 | 00 | 5/1/2010 | 4/30/2011 |
| 006052 | 00 | 5/1/2010 | 4/30/2011 |
| 006051 | 00 | 5/1/2010 | 4/30/2011 |
| 006050 | 00 | 5/1/2010 | 4/30/2011 |
| 003214 | 00 | 5/10/2010 | 3/31/2011 |
| 006599 | 00 | 5/17/2010 | 5/31/2011 |
| 006598 | 00 | 5/17/2010 | 5/31/2011 |
| 006597 | 00 | 5/17/2010 | 5/31/2011 |
| 006596 | 00 | 5/17/2010 | 5/31/2011 |
| 006595 | 00 | 5/17/2010 | 5/31/2011 |
| 006594 | 00 | 5/17/2010 | 5/31/2011 |
| 006593 | 00 | 5/17/2010 | 5/31/2011 |
| 006592 | 00 | 5/17/2010 | 5/31/2011 |
| 006591 | 00 | 5/17/2010 | 5/31/2011 |
| 006590 | 00 | 5/17/2010 | 5/31/2011 |
| 006589 | 00 | 5/17/2010 | 5/31/2011 |
| 006588 | 00 | 5/17/2010 | 5/31/2011 |
| 006587 | 00 | 5/17/2010 | 5/31/2011 |
| 006586 | 00 | 5/17/2010 | 5/31/2011 |
| 006585 | 00 | 5/17/2010 | 5/31/2011 |
| 006584 | 00 | 5/17/2010 | 5/31/2011 |
| 006583 | 00 | 5/17/2010 | 5/31/2011 |
| 006582 | 00 | 5/17/2010 | 5/31/2011 |

| | | | |
|---|---|---|---|
| 006581 | 00 | 5/17/2010 | 5/31/2011 |
| 006580 | 00 | 5/17/2010 | 5/31/2011 |
| 006579 | 00 | 5/17/2010 | 5/31/2011 |
| 006578 | 00 | 5/17/2010 | 5/31/2011 |
| 006577 | 00 | 5/17/2010 | 5/31/2011 |
| 006576 | 00 | 5/17/2010 | 5/31/2011 |
| 006575 | 00 | 5/17/2010 | 5/31/2011 |
| 006574 | 00 | 5/17/2010 | 5/31/2011 |
| 006573 | 00 | 5/17/2010 | 5/31/2011 |
| 006572 | 00 | 5/17/2010 | 5/31/2011 |
| 006571 | 00 | 5/17/2010 | 5/31/2011 |
| 006570 | 00 | 5/17/2010 | 5/31/2011 |
| 006569 | 00 | 5/17/2010 | 5/31/2011 |
| 006568 | 00 | 5/17/2010 | 5/31/2011 |
| 006567 | 00 | 5/17/2010 | 5/31/2011 |
| 006566 | 00 | 5/17/2010 | 5/31/2011 |
| 006565 | 00 | 5/17/2010 | 5/31/2011 |
| 006564 | 00 | 5/17/2010 | 5/31/2011 |
| 006563 | 00 | 5/17/2010 | 5/31/2011 |
| 006562 | 00 | 5/17/2010 | 5/31/2011 |
| 006561 | 00 | 5/17/2010 | 5/31/2011 |
| 006560 | 00 | 5/17/2010 | 5/31/2011 |
| 006559 | 00 | 5/17/2010 | 5/31/2011 |
| 006558 | 00 | 5/17/2010 | 5/31/2011 |
| 006557 | 00 | 5/17/2010 | 5/31/2011 |
| 006556 | 00 | 5/17/2010 | 5/31/2011 |
| 006555 | 00 | 5/17/2010 | 5/31/2011 |
| 006554 | 00 | 5/17/2010 | 5/31/2011 |
| 006553 | 00 | 5/17/2010 | 5/31/2011 |
| 006552 | 00 | 5/17/2010 | 5/31/2011 |
| 006551 | 00 | 5/17/2010 | 5/31/2011 |
| 006516 | 01 | 5/25/2010 | 5/25/2010 |
| 070101 | 00 | 6/5/2010 | 6/30/2011 |
| 070101 | 01 | 6/5/2010 | 6/30/2011 |
| 070100 | 00 | 6/5/2010 | 6/30/2011 |
| 070099 | 00 | 6/5/2010 | 6/30/2011 |
| 070040 | 01 | 6/5/2010 | 6/5/2010 |
| 070035 | 01 | 6/5/2010 | 6/5/2010 |
| 006604 | 00 | 6/5/2010 | 6/30/2011 |
| 006603 | 00 | 6/5/2010 | 6/30/2011 |
| 006602 | 00 | 6/5/2010 | 6/30/2011 |
| 006601 | 00 | 6/5/2010 | 6/30/2011 |
| 006600 | 00 | 6/5/2010 | 6/30/2011 |
| 006594 | 01 | 6/5/2010 | 6/5/2010 |
| 006592 | 01 | 6/5/2010 | 6/5/2010 |
| 006569 | 01 | 6/5/2010 | 6/5/2010 |
| 006560 | 01 | 6/5/2010 | 6/5/2010 |
| 006554 | 01 | 6/5/2010 | 6/5/2010 |
| 006085 | 00 | 6/5/2010 | 6/30/2011 |

| 006084 | 00 | 6/5/2010 | 6/30/2011 |
|---|---|---|---|
| 006083 | 00 | 6/5/2010 | 6/30/2011 |
| 006082 | 00 | 6/5/2010 | 6/30/2011 |
| 006081 | 00 | 6/5/2010 | 6/30/2011 |
| 006077 | 01 | 6/5/2010 | 6/5/2010 |
| 006074 | 01 | 6/5/2010 | 6/5/2010 |
| 006069 | 01 | 6/5/2010 | 6/5/2010 |
| 006065 | 01 | 6/5/2010 | 6/5/2010 |
| 006061 | 01 | 6/5/2010 | 6/5/2010 |
| 003220 | 00 | 6/5/2010 | 6/30/2011 |
| 003219 | 00 | 6/5/2010 | 6/30/2011 |
| 003218 | 00 | 6/5/2010 | 6/30/2011 |
| 003217 | 00 | 6/5/2010 | 6/30/2011 |
| 003216 | 00 | 6/5/2010 | 6/30/2011 |
| 003215 | 00 | 6/5/2010 | 6/30/2011 |
| 003199 | 02 | 6/5/2010 | 6/5/2010 |
| 003198 | 02 | 6/5/2010 | 6/5/2010 |
| 003197 | 02 | 6/5/2010 | 6/5/2010 |
| 003196 | 01 | 6/5/2010 | 6/5/2010 |
| 003195 | 02 | 6/5/2010 | 6/5/2010 |
| 003172 | 01 | 6/5/2010 | 6/5/2010 |
| 070101 | 02 | 6/20/2010 | 6/20/2010 |
| 003221 | 00 | 6/23/2010 | 6/30/2011 |
| 500118 | 00 | 6/28/2010 | 6/30/2011 |
| 500117 | 00 | 6/28/2010 | 6/30/2011 |
| 500116 | 00 | 6/28/2010 | 6/30/2011 |
| 003222 | 00 | 7/1/2010 | 6/30/2011 |
| 500115 | 01 | 7/9/2010 | 7/9/2010 |
| 500114 | 01 | 7/9/2010 | 7/9/2010 |
| 006551 | 01 | 7/16/2010 | 10/31/2010 |
| 006604 | 01 | 7/17/2010 | 10/31/2010 |
| 006603 | 01 | 7/17/2010 | 10/31/2010 |
| 006602 | 01 | 7/17/2010 | 10/31/2010 |
| 006601 | 01 | 7/17/2010 | 10/31/2010 |
| 006600 | 01 | 7/17/2010 | 10/31/2010 |
| 006599 | 01 | 7/17/2010 | 10/31/2010 |
| 006598 | 01 | 7/17/2010 | 10/31/2010 |
| 006597 | 01 | 7/17/2010 | 10/31/2010 |
| 006596 | 01 | 7/17/2010 | 10/31/2010 |
| 006595 | 01 | 7/17/2010 | 10/31/2010 |
| 006593 | 01 | 7/17/2010 | 10/31/2010 |
| 006591 | 01 | 7/17/2010 | 10/31/2010 |
| 006590 | 01 | 7/17/2010 | 10/31/2010 |
| 006589 | 01 | 7/17/2010 | 10/31/2010 |
| 006588 | 01 | 7/17/2010 | 10/31/2010 |
| 006587 | 01 | 7/17/2010 | 10/31/2010 |
| 006586 | 01 | 7/17/2010 | 10/31/2010 |
| 006585 | 01 | 7/17/2010 | 10/31/2010 |
| 006584 | 01 | 7/17/2010 | 10/31/2010 |

| 006583 | 01 | 7/17/2010 | 10/31/2010 |
|---|---|---|---|
| 006582 | 01 | 7/17/2010 | 10/31/2010 |
| 006581 | 01 | 7/17/2010 | 10/31/2010 |
| 006580 | 01 | 7/17/2010 | 10/31/2010 |
| 006579 | 01 | 7/17/2010 | 10/31/2010 |
| 006578 | 01 | 7/17/2010 | 10/31/2010 |
| 006577 | 01 | 7/17/2010 | 10/31/2010 |
| 006576 | 01 | 7/17/2010 | 10/31/2010 |
| 006575 | 01 | 7/17/2010 | 10/31/2010 |
| 006574 | 01 | 7/17/2010 | 10/31/2010 |
| 006573 | 01 | 7/17/2010 | 10/31/2010 |
| 006572 | 01 | 7/17/2010 | 10/31/2010 |
| 006571 | 01 | 7/17/2010 | 10/31/2010 |
| 006570 | 01 | 7/17/2010 | 10/31/2010 |
| 006568 | 01 | 7/17/2010 | 10/31/2010 |
| 006567 | 01 | 7/17/2010 | 10/31/2010 |
| 006566 | 01 | 7/17/2010 | 10/31/2010 |
| 006565 | 01 | 7/17/2010 | 10/31/2010 |
| 006564 | 01 | 7/17/2010 | 10/31/2010 |
| 006563 | 01 | 7/17/2010 | 10/31/2010 |
| 006562 | 01 | 7/17/2010 | 10/31/2010 |
| 006561 | 01 | 7/17/2010 | 10/31/2010 |
| 006559 | 01 | 7/17/2010 | 10/31/2010 |
| 006558 | 01 | 7/17/2010 | 10/31/2010 |
| 006557 | 01 | 7/17/2010 | 10/31/2010 |
| 006556 | 01 | 7/17/2010 | 10/31/2010 |
| 006555 | 01 | 7/17/2010 | 10/31/2010 |
| 006553 | 01 | 7/17/2010 | 10/31/2010 |
| 006552 | 01 | 7/17/2010 | 10/31/2010 |
| 070102 | 00 | 7/22/2010 | 7/31/2011 |
| 003224 | 00 | 7/29/2010 | 7/30/2011 |
| 003181 | 01 | 7/30/2010 | 7/30/2010 |
| 003227 | 00 | 8/18/2010 | 8/31/2011 |
| 003226 | 00 | 8/18/2010 | 8/31/2011 |
| 070106 | 00 | 9/1/2010 | 8/31/2011 |
| 070105 | 00 | 9/1/2010 | 8/31/2011 |
| 070103 | 00 | 9/1/2010 | 8/31/2011 |
| 070027 | 04 | 9/1/2010 | 9/1/2010 |
| 070004 | 04 | 9/1/2010 | 9/1/2010 |
| 070003 | 04 | 9/1/2010 | 9/1/2010 |
| 070002 | 04 | 9/1/2010 | 9/1/2010 |
| 003232 | 00 | 9/1/2010 | 8/31/2011 |
| 003231 | 00 | 9/1/2010 | 8/31/2011 |
| 003230 | 00 | 9/1/2010 | 8/31/2011 |
| 003229 | 00 | 9/1/2010 | 8/31/2011 |
| 003228 | 00 | 9/1/2010 | 8/31/2011 |
| 070104 | 00 | 9/2/2010 | 8/31/2011 |
| 003231 | 01 | 9/16/2010 | 9/16/2010 |
| 003159 | 01 | 9/29/2010 | 12/31/2010 |

| 006519 | 01 | 9/30/2010 | 9/30/2010 |
| 003233 | 00 | 10/21/2010 | 10/31/2011 |
| 070037 | 01 | 10/22/2010 | 10/31/2011 |
| 070036 | 01 | 10/22/2010 | 10/31/2011 |
| 003234 | 00 | 11/1/2010 | 10/31/2011 |
| 003238 | 00 | 12/1/2010 | 11/30/2011 |
| 003237 | 00 | 12/1/2010 | 11/30/2011 |
| 003236 | 00 | 12/1/2010 | 11/30/2011 |
| 003235 | 00 | 12/1/2010 | 11/30/2011 |
| 003215 | 01 | 12/1/2010 | 12/1/2010 |
| 500123 | 00 | 12/13/2010 | 12/31/2011 |
| 500122 | 00 | 12/13/2010 | 12/31/2011 |
| 500121 | 00 | 12/13/2010 | 12/31/2011 |
| 500120 | 00 | 12/13/2010 | 12/31/2011 |
| 500119 | 00 | 12/13/2010 | 12/31/2011 |
| 500118 | 01 | 12/25/2010 | 12/25/2010 |
| 500117 | 01 | 12/25/2010 | 12/25/2010 |
| 500116 | 01 | 12/25/2010 | 12/25/2010 |
| 003244 | 00 | 12/30/2010 | 8/31/2011 |
| 003246 | 00 | 12/31/2010 | 8/31/2011 |
| 003245 | 00 | 12/31/2010 | 8/31/2011 |
| 003243 | 00 | 1/1/2011 | 12/31/2011 |
| 003242 | 00 | 1/1/2011 | 12/31/2011 |
| 003241 | 00 | 1/1/2011 | 12/31/2011 |
| 003240 | 00 | 1/1/2011 | 1/31/2012 |
| 003239 | 00 | 1/1/2011 | 1/31/2012 |
| 500124 | 00 | 1/31/2011 | 12/31/2011 |
| 070109 | 00 | 2/1/2011 | 1/31/2012 |
| 070108 | 00 | 2/1/2011 | 1/31/2012 |
| 070107 | 00 | 2/1/2011 | 1/31/2012 |
| 003249 | 00 | 2/1/2011 | 1/31/2012 |
| 003248 | 00 | 2/1/2011 | 1/31/2012 |
| 003247 | 00 | 2/1/2011 | 1/31/2012 |
| 003251 | 00 | 2/10/2011 | 11/30/2011 |
| 003250 | 00 | 2/10/2011 | 11/30/2011 |
| 003238 | 01 | 2/11/2011 | 2/11/2011 |
| 003236 | 01 | 2/11/2011 | 2/11/2011 |
| 003252 | 00 | 2/21/2011 | 2/29/2012 |
| 003266 | 00 | 3/4/2011 | 3/31/2012 |
| 003265 | 00 | 3/4/2011 | 3/31/2012 |
| 003264 | 00 | 3/4/2011 | 3/31/2012 |
| 003263 | 00 | 3/4/2011 | 3/31/2012 |
| 003262 | 00 | 3/4/2011 | 3/31/2012 |
| 003261 | 00 | 3/4/2011 | 3/31/2012 |
| 003220 | 01 | 3/5/2011 | 3/5/2011 |
| 003219 | 01 | 3/5/2011 | 3/5/2011 |
| 003218 | 01 | 3/5/2011 | 3/5/2011 |
| 003217 | 01 | 3/5/2011 | 3/5/2011 |
| 003216 | 01 | 3/5/2011 | 3/5/2011 |

| 003261 | 01 | 3/24/2011 | 3/31/2012 |
|---|---|---|---|
| 070087 | 01 | 3/25/2011 | 3/31/2012 |
| 070086 | 01 | 3/25/2011 | 3/31/2012 |
| 070085 | 01 | 3/25/2011 | 3/31/2012 |
| 070084 | 01 | 3/25/2011 | 3/31/2012 |
| 070083 | 01 | 3/25/2011 | 3/31/2012 |
| 070082 | 01 | 3/25/2011 | 3/31/2012 |
| 070081 | 01 | 3/25/2011 | 3/31/2012 |
| 070080 | 01 | 3/25/2011 | 3/31/2012 |
| 070079 | 01 | 3/25/2011 | 3/31/2012 |
| 070078 | 01 | 3/25/2011 | 3/31/2012 |
| 070077 | 01 | 3/25/2011 | 3/31/2012 |
| 070076 | 01 | 3/25/2011 | 3/31/2012 |
| 070074 | 01 | 3/25/2011 | 3/31/2012 |
| 070073 | 01 | 3/25/2011 | 3/31/2012 |
| 070072 | 01 | 3/25/2011 | 3/31/2012 |
| 070071 | 01 | 3/25/2011 | 3/31/2012 |
| 070070 | 01 | 3/25/2011 | 3/31/2012 |
| 070069 | 01 | 3/25/2011 | 3/31/2012 |
| 070068 | 01 | 3/25/2011 | 3/31/2012 |
| 070065 | 01 | 3/25/2011 | 3/31/2012 |
| 070064 | 01 | 3/25/2011 | 3/31/2012 |
| 070063 | 01 | 3/25/2011 | 3/31/2012 |
| 070062 | 01 | 3/25/2011 | 3/31/2012 |
| 070061 | 01 | 3/25/2011 | 3/31/2012 |
| 070060 | 01 | 3/25/2011 | 3/31/2012 |
| 070058 | 01 | 3/25/2011 | 3/31/2012 |
| 070057 | 01 | 3/25/2011 | 3/31/2012 |
| 070056 | 01 | 3/25/2011 | 3/31/2012 |
| 070055 | 01 | 3/25/2011 | 3/31/2012 |
| 070054 | 01 | 3/25/2011 | 3/31/2012 |
| 070053 | 01 | 3/25/2011 | 3/31/2012 |
| 070052 | 01 | 3/25/2011 | 3/31/2012 |
| 070050 | 01 | 3/25/2011 | 3/31/2012 |
| 070049 | 01 | 3/25/2011 | 3/31/2012 |
| 070047 | 01 | 3/25/2011 | 3/31/2012 |
| 070045 | 01 | 3/25/2011 | 3/31/2012 |
| 070044 | 01 | 3/25/2011 | 3/31/2012 |
| 070043 | 01 | 3/25/2011 | 3/31/2012 |
| 070042 | 01 | 3/25/2011 | 3/31/2012 |
| 070041 | 01 | 3/25/2011 | 3/31/2012 |
| 070114 | 00 | 4/1/2011 | 3/31/2012 |
| 070113 | 00 | 4/1/2011 | 3/31/2012 |
| 070112 | 00 | 4/1/2011 | 3/31/2012 |
| 070111 | 00 | 4/1/2011 | 3/31/2012 |
| 070110 | 00 | 4/1/2011 | 3/31/2012 |
| 003271 | 00 | 4/1/2011 | 3/31/2012 |
| 003270 | 00 | 4/1/2011 | 3/31/2012 |
| 003269 | 00 | 4/1/2011 | 3/31/2012 |

| | | | |
|---|---|---|---|
| 003268 | 00 | 4/1/2011 | 3/31/2012 |
| 003267 | 00 | 4/1/2011 | 3/31/2012 |
| 003260 | 00 | 4/7/2011 | 3/31/2012 |
| 500126 | 00 | 4/13/2011 | 4/30/2012 |
| 070116 | 00 | 5/1/2011 | 8/31/2011 |
| 070115 | 00 | 5/1/2011 | 8/31/2011 |
| 006135 | 00 | 5/1/2011 | 4/30/2012 |
| 006134 | 00 | 5/1/2011 | 4/30/2012 |
| 006132 | 00 | 5/1/2011 | 4/30/2012 |
| 006131 | 00 | 5/1/2011 | 4/30/2012 |
| 006130 | 00 | 5/1/2011 | 4/30/2012 |
| 006128 | 00 | 5/1/2011 | 4/30/2012 |
| 006126 | 00 | 5/1/2011 | 4/30/2012 |
| 006125 | 00 | 5/1/2011 | 4/30/2012 |
| 006124 | 00 | 5/1/2011 | 4/30/2012 |
| 006123 | 00 | 5/1/2011 | 4/30/2012 |
| 006122 | 00 | 5/1/2011 | 4/30/2012 |
| 006121 | 00 | 5/1/2011 | 4/30/2012 |
| 006120 | 00 | 5/1/2011 | 4/30/2012 |
| 006119 | 00 | 5/1/2011 | 4/30/2012 |
| 006118 | 00 | 5/1/2011 | 4/30/2012 |
| 006117 | 00 | 5/1/2011 | 4/30/2012 |
| 006116 | 00 | 5/1/2011 | 4/30/2012 |
| 006115 | 00 | 5/1/2011 | 4/30/2012 |
| 006114 | 00 | 5/1/2011 | 4/30/2012 |
| 006113 | 00 | 5/1/2011 | 4/30/2012 |
| 006112 | 00 | 5/1/2011 | 4/30/2012 |
| 006111 | 00 | 5/1/2011 | 4/30/2012 |
| 006110 | 00 | 5/1/2011 | 4/30/2012 |
| 006109 | 00 | 5/1/2011 | 4/30/2012 |
| 006108 | 00 | 5/1/2011 | 4/30/2012 |
| 006107 | 00 | 5/1/2011 | 4/30/2012 |
| 006106 | 00 | 5/1/2011 | 4/30/2012 |
| 006105 | 00 | 5/1/2011 | 4/30/2012 |
| 006103 | 00 | 5/1/2011 | 4/30/2012 |
| 006102 | 00 | 5/1/2011 | 4/30/2012 |
| 006101 | 00 | 5/1/2011 | 4/30/2012 |
| 006100 | 00 | 5/1/2011 | 4/30/2012 |
| 006099 | 00 | 5/1/2011 | 4/30/2012 |
| 006098 | 00 | 5/1/2011 | 4/30/2012 |
| 006097 | 00 | 5/1/2011 | 4/30/2012 |
| 006096 | 00 | 5/1/2011 | 4/30/2012 |
| 006094 | 00 | 5/1/2011 | 4/30/2012 |
| 006093 | 00 | 5/1/2011 | 4/30/2012 |
| 006092 | 00 | 5/1/2011 | 4/30/2012 |
| 006091 | 00 | 5/1/2011 | 4/30/2012 |
| 006090 | 00 | 5/1/2011 | 4/30/2012 |
| 006088 | 00 | 5/1/2011 | 4/30/2012 |
| 006087 | 00 | 5/1/2011 | 4/30/2012 |

| | | | |
|---|---|---|---|
| 006086 | 00 | 5/1/2011 | 4/30/2012 |
| 003275 | 00 | 5/1/2011 | 4/30/2012 |
| 003274 | 00 | 5/1/2011 | 4/30/2012 |
| 003273 | 00 | 5/1/2011 | 4/30/2012 |
| 003272 | 00 | 5/1/2011 | 4/30/2012 |
| 006605 | 00 | 6/6/2011 | 9/30/2011 |
| 003277 | 00 | 6/15/2011 | 12/31/2011 |
| 003276 | 00 | 6/15/2011 | 12/31/2011 |
| 003242 | 01 | 6/29/2011 | 6/29/2011 |
| 003241 | 01 | 6/29/2011 | 6/29/2011 |
| 070120 | 00 | 7/1/2011 | 6/30/2012 |
| 070119 | 00 | 7/1/2011 | 6/30/2012 |
| 006129 | 00 | 7/1/2011 | 4/30/2012 |
| 006127 | 00 | 7/1/2011 | 4/30/2012 |
| 006104 | 00 | 7/1/2011 | 4/30/2012 |
| 006095 | 00 | 7/1/2011 | 4/30/2012 |
| 006089 | 00 | 7/1/2011 | 4/30/2012 |
| 003278 | 00 | 7/1/2011 | 6/30/2012 |
| 003284 | 00 | 7/2/2011 | 6/30/2012 |
| 003283 | 00 | 7/2/2011 | 6/30/2012 |
| 003282 | 00 | 7/2/2011 | 6/30/2012 |
| 003281 | 00 | 7/2/2011 | 6/30/2012 |
| 003264 | 01 | 7/5/2011 | 7/5/2011 |
| 003263 | 01 | 7/5/2011 | 7/5/2011 |
| 003262 | 01 | 7/5/2011 | 7/5/2011 |
| 003261 | 02 | 7/5/2011 | 7/5/2011 |
| 003260 | 01 | 7/20/2011 | 7/20/2011 |
| 500127 | 00 | 7/25/2011 | 7/31/2012 |
| 070102 | 01 | 7/27/2011 | 7/31/2012 |
| 003255 | 00 | 8/1/2011 | 7/31/2012 |
| 003254 | 00 | 8/1/2011 | 7/31/2012 |
| 500126 | 01 | 8/4/2011 | 8/4/2011 |
| 003285 | 00 | 8/11/2011 | 6/30/2012 |
| 070124 | 00 | 8/26/2011 | 9/30/2012 |
| 070123 | 00 | 8/26/2011 | 8/31/2012 |
| 070122 | 00 | 8/26/2011 | 8/31/2012 |
| 070121 | 00 | 8/26/2011 | 8/31/2012 |
| 003293 | 00 | 8/26/2011 | 8/31/2012 |
| 003292 | 00 | 8/26/2011 | 8/31/2012 |
| 003291 | 00 | 8/26/2011 | 8/31/2012 |
| 003290 | 00 | 8/26/2011 | 8/31/2012 |
| 003289 | 00 | 8/26/2011 | 8/31/2012 |
| 003288 | 00 | 8/26/2011 | 8/31/2012 |
| 003287 | 00 | 8/26/2011 | 8/31/2012 |
| 003286 | 00 | 9/1/2011 | 8/31/2012 |
| 006608 | 00 | 10/1/2011 | 9/30/2012 |
| 070125 | 00 | 10/28/2011 | 3/31/2012 |
| 070036 | 02 | 10/28/2011 | 3/31/2012 |
| 003294 | 00 | 10/28/2011 | 1/31/2012 |

| 003296 | 00 | 11/1/2011 | 10/31/2012 |
| 003295 | 00 | 11/1/2011 | 10/31/2012 |
| 010114 | 00 | 11/23/2011 | 2/29/2012 |
| 010113 | 00 | 11/23/2011 | 2/29/2012 |
| 010080 | 00 | 11/23/2011 | 2/29/2012 |
| 010079 | 00 | 11/23/2011 | 2/29/2012 |
| 003299 | 00 | 11/23/2011 | 4/30/2012 |
| 003298 | 00 | 11/23/2011 | 4/30/2012 |
| 003297 | 00 | 11/23/2011 | 6/30/2012 |
| 003275 | 01 | 11/24/2011 | 11/24/2011 |
| 003274 | 01 | 11/24/2011 | 11/24/2011 |
| 003266 | 01 | 11/24/2011 | 11/24/2011 |
| 003251 | 01 | 11/28/2011 | 2/29/2012 |
| 003250 | 01 | 11/28/2011 | 2/29/2012 |
| 003237 | 01 | 11/28/2011 | 2/29/2012 |
| 003235 | 01 | 11/28/2011 | 2/29/2012 |
| 003277 | 01 | 12/8/2011 | 12/31/2012 |
| 003276 | 01 | 12/8/2011 | 12/31/2012 |
| 010104 | 00 | 12/13/2011 | 3/31/2012 |
| 010103 | 00 | 12/13/2011 | 3/31/2012 |
| 010115 | 00 | 12/15/2011 | 3/31/2012 |
| 010117 | 00 | 12/27/2011 | 3/31/2012 |
| 010116 | 00 | 12/27/2011 | 3/31/2012 |
| 500124 | 01 | 12/31/2011 | 12/31/2012 |
| 500123 | 01 | 12/31/2011 | 12/31/2012 |
| 500122 | 01 | 12/31/2011 | 12/31/2012 |
| 500121 | 01 | 12/31/2011 | 12/31/2012 |
| 500120 | 01 | 12/31/2011 | 12/31/2012 |
| 500119 | 01 | 12/31/2011 | 12/31/2012 |
| 070128 | 00 | 1/1/2012 | 3/31/2012 |
| 070127 | 00 | 1/1/2012 | 3/31/2012 |
| 070126 | 00 | 1/1/2012 | 3/31/2012 |
| 070072 | 02 | 1/1/2012 | 1/1/2012 |
| 070045 | 02 | 1/1/2012 | 1/1/2012 |
| 070036 | 03 | 1/1/2012 | 1/1/2012 |
| 003304 | 00 | 1/1/2012 | 12/31/2012 |
| 003303 | 00 | 1/1/2012 | 12/31/2012 |
| 003302 | 00 | 1/1/2012 | 12/31/2012 |
| 003301 | 00 | 1/1/2012 | 12/31/2012 |
| 003251 | 02 | 1/1/2012 | 1/1/2012 |
| 003250 | 02 | 1/1/2012 | 1/1/2012 |
| 003237 | 02 | 1/1/2012 | 1/1/2012 |
| 003235 | 02 | 1/1/2012 | 1/1/2012 |
| 003247 | 01 | 1/17/2012 | 1/17/2012 |
| 003294 | 01 | 1/19/2012 | 4/30/2012 |
| 070108 | 01 | 1/30/2012 | 1/31/2013 |
| 070107 | 01 | 1/30/2012 | 1/31/2013 |
| 070129 | 00 | 2/1/2012 | 1/31/2013 |
| 003309 | 00 | 2/1/2012 | 1/31/2013 |

| | | | |
|---|---|---|---|
| 003308 | 00 | 2/1/2012 | 1/31/2013 |
| 003308 | 01 | 2/1/2012 | 1/31/2013 |
| 003307 | 00 | 2/1/2012 | 1/31/2013 |
| 003306 | 00 | 2/1/2012 | 1/31/2013 |
| 003305 | 00 | 2/1/2012 | 1/31/2013 |
| 003322 | 00 | 2/5/2012 | 2/28/2013 |
| 003321 | 00 | 2/5/2012 | 2/28/2013 |
| 003284 | 01 | 2/5/2012 | 2/5/2012 |
| 003283 | 01 | 2/5/2012 | 2/5/2012 |
| 003282 | 01 | 2/5/2012 | 2/5/2012 |
| 003281 | 01 | 2/5/2012 | 2/5/2012 |
| 003322 | 01 | 2/10/2012 | 2/28/2013 |
| 003310 | 00 | 3/1/2012 | 2/28/2013 |
| 070131 | 00 | 3/14/2012 | 8/31/2012 |
| 070130 | 00 | 3/14/2012 | 8/31/2012 |
| 070132 | 00 | 3/22/2012 | 3/31/2013 |
| 070128 | 01 | 3/30/2012 | 3/31/2013 |
| 070127 | 01 | 3/30/2012 | 3/31/2013 |
| 070126 | 01 | 3/30/2012 | 3/31/2013 |
| 070125 | 01 | 3/30/2012 | 3/31/2013 |
| 070114 | 01 | 3/30/2012 | 3/31/2013 |
| 070113 | 01 | 3/30/2012 | 3/31/2013 |
| 070112 | 01 | 3/30/2012 | 3/31/2013 |
| 070111 | 01 | 3/30/2012 | 3/31/2013 |
| 070110 | 01 | 3/30/2012 | 3/31/2013 |
| 070087 | 02 | 3/30/2012 | 3/31/2013 |
| 070086 | 02 | 3/30/2012 | 3/31/2013 |
| 070085 | 02 | 3/30/2012 | 3/31/2013 |
| 070083 | 02 | 3/30/2012 | 3/31/2013 |
| 070082 | 02 | 3/30/2012 | 3/31/2013 |
| 070081 | 02 | 3/30/2012 | 3/31/2013 |
| 070080 | 02 | 3/30/2012 | 3/31/2013 |
| 070079 | 02 | 3/30/2012 | 3/31/2013 |
| 070078 | 02 | 3/30/2012 | 3/31/2013 |
| 070077 | 02 | 3/30/2012 | 3/31/2013 |
| 070076 | 02 | 3/30/2012 | 3/31/2013 |
| 070074 | 02 | 3/30/2012 | 3/31/2013 |
| 070071 | 02 | 3/30/2012 | 3/31/2013 |
| 070070 | 02 | 3/30/2012 | 3/31/2013 |
| 070069 | 02 | 3/30/2012 | 3/31/2013 |
| 070068 | 02 | 3/30/2012 | 3/31/2013 |
| 070065 | 02 | 3/30/2012 | 3/31/2013 |
| 070064 | 02 | 3/30/2012 | 3/31/2013 |
| 070063 | 02 | 3/30/2012 | 3/31/2013 |
| 070062 | 02 | 3/30/2012 | 3/31/2013 |
| 070061 | 02 | 3/30/2012 | 3/31/2013 |
| 070060 | 02 | 3/30/2012 | 3/31/2013 |
| 070058 | 02 | 3/30/2012 | 3/31/2013 |
| 070057 | 02 | 3/30/2012 | 3/31/2013 |

| | | | |
|---|---|---|---|
| 070056 | 02 | 3/30/2012 | 3/31/2013 |
| 070055 | 02 | 3/30/2012 | 3/31/2013 |
| 070054 | 02 | 3/30/2012 | 3/31/2013 |
| 070053 | 02 | 3/30/2012 | 3/31/2013 |
| 070052 | 02 | 3/30/2012 | 3/31/2013 |
| 070050 | 02 | 3/30/2012 | 3/31/2013 |
| 070049 | 02 | 3/30/2012 | 3/31/2013 |
| 070047 | 02 | 3/30/2012 | 3/31/2013 |
| 070044 | 02 | 3/30/2012 | 3/31/2013 |
| 070043 | 02 | 3/30/2012 | 3/31/2013 |
| 070042 | 02 | 3/30/2012 | 3/31/2013 |
| 070041 | 02 | 3/30/2012 | 3/31/2013 |
| 070134 | 00 | 4/1/2012 | 3/31/2013 |
| 070133 | 00 | 4/1/2012 | 3/31/2013 |
| 003326 | 00 | 4/1/2012 | 3/31/2013 |
| 003325 | 00 | 4/1/2012 | 3/31/2013 |
| 003324 | 00 | 4/1/2012 | 3/31/2013 |
| 003323 | 00 | 4/1/2012 | 3/31/2013 |
| 070140 | 00 | 4/4/2012 | 3/31/2013 |
| 070139 | 00 | 4/4/2012 | 3/31/2013 |
| 070120 | 01 | 4/4/2012 | 4/4/2012 |
| 070119 | 01 | 4/4/2012 | 4/4/2012 |
| 003273 | 01 | 4/29/2012 | 7/31/2012 |
| 003272 | 01 | 4/29/2012 | 7/31/2012 |
| 003294 | 02 | 4/30/2012 | 7/31/2012 |
| 006184 | 00 | 5/1/2012 | 4/30/2013 |
| 006183 | 00 | 5/1/2012 | 4/30/2013 |
| 006182 | 00 | 5/1/2012 | 4/30/2013 |
| 006181 | 00 | 5/1/2012 | 4/30/2013 |
| 006180 | 00 | 5/1/2012 | 4/30/2013 |
| 006179 | 00 | 5/1/2012 | 4/30/2013 |
| 006178 | 00 | 5/1/2012 | 4/30/2013 |
| 006177 | 00 | 5/1/2012 | 4/30/2013 |
| 006176 | 00 | 5/1/2012 | 4/30/2013 |
| 006175 | 00 | 5/1/2012 | 4/30/2013 |
| 006174 | 00 | 5/1/2012 | 4/30/2013 |
| 006173 | 00 | 5/1/2012 | 4/30/2013 |
| 006172 | 00 | 5/1/2012 | 4/30/2013 |
| 006171 | 00 | 5/1/2012 | 4/30/2013 |
| 006170 | 00 | 5/1/2012 | 4/30/2013 |
| 006169 | 00 | 5/1/2012 | 4/30/2013 |
| 006168 | 00 | 5/1/2012 | 4/30/2013 |
| 006167 | 00 | 5/1/2012 | 4/30/2013 |
| 006166 | 00 | 5/1/2012 | 4/30/2013 |
| 006165 | 00 | 5/1/2012 | 4/30/2013 |
| 006164 | 00 | 5/1/2012 | 4/30/2013 |
| 006163 | 00 | 5/1/2012 | 4/30/2013 |
| 006162 | 00 | 5/1/2012 | 4/30/2013 |
| 006161 | 00 | 5/1/2012 | 4/30/2013 |

| 006160 | 00 | 5/1/2012 | 4/30/2013 |
|--------|----|----------|-----------|
| 006159 | 00 | 5/1/2012 | 4/30/2013 |
| 006158 | 00 | 5/1/2012 | 4/30/2013 |
| 006157 | 00 | 5/1/2012 | 4/30/2013 |
| 006156 | 00 | 5/1/2012 | 4/30/2013 |
| 006155 | 00 | 5/1/2012 | 4/30/2013 |
| 006154 | 00 | 5/1/2012 | 4/30/2013 |
| 006153 | 00 | 5/1/2012 | 4/30/2013 |
| 006152 | 00 | 5/1/2012 | 4/30/2013 |
| 006151 | 00 | 5/1/2012 | 4/30/2013 |
| 006150 | 00 | 5/1/2012 | 4/30/2013 |
| 006149 | 00 | 5/1/2012 | 4/30/2013 |
| 006148 | 00 | 5/1/2012 | 4/30/2013 |
| 006147 | 00 | 5/1/2012 | 4/30/2013 |
| 006146 | 00 | 5/1/2012 | 4/30/2013 |
| 006145 | 00 | 5/1/2012 | 4/30/2013 |
| 006144 | 00 | 5/1/2012 | 4/30/2013 |
| 006143 | 00 | 5/1/2012 | 4/30/2013 |
| 006142 | 00 | 5/1/2012 | 4/30/2013 |
| 006141 | 00 | 5/1/2012 | 4/30/2013 |
| 006140 | 00 | 5/1/2012 | 4/30/2013 |
| 006139 | 00 | 5/1/2012 | 4/30/2013 |
| 006138 | 00 | 5/1/2012 | 4/30/2013 |
| 006137 | 00 | 5/1/2012 | 4/30/2013 |
| 006136 | 00 | 5/1/2012 | 4/30/2013 |
| 003314 | 00 | 5/1/2012 | 4/30/2013 |
| 003313 | 00 | 5/1/2012 | 4/30/2013 |
| 003312 | 00 | 6/1/2012 | 5/31/2013 |
| 003311 | 00 | 6/1/2012 | 5/31/2013 |
| 003273 | 02 | 6/1/2012 | 6/1/2012 |
| 003272 | 02 | 6/1/2012 | 6/1/2012 |
| 070136 | 00 | 6/12/2012 | 3/31/2013 |
| 070135 | 00 | 6/12/2012 | 3/31/2013 |
| 070138 | 00 | 6/13/2012 | 3/31/2013 |
| 070136 | 01 | 6/28/2012 | 6/28/2012 |
| 003330 | 00 | 7/1/2012 | 6/30/2013 |
| 003329 | 00 | 7/1/2012 | 6/30/2013 |
| 003328 | 00 | 7/1/2012 | 6/30/2013 |
| 003327 | 00 | 7/1/2012 | 6/30/2013 |
| 006609 | 00 | 7/2/2012 | 6/30/2013 |
| 500124 | 02 | 7/8/2012 | 7/8/2012 |
| 500123 | 02 | 7/8/2012 | 7/8/2012 |
| 500122 | 02 | 7/8/2012 | 7/8/2012 |
| 500121 | 02 | 7/8/2012 | 7/8/2012 |
| 500120 | 02 | 7/8/2012 | 7/8/2012 |
| 500119 | 02 | 7/8/2012 | 7/8/2012 |
| 010118 | 00 | 7/18/2012 | 10/31/2012 |
| 003334 | 00 | 7/25/2012 | 12/31/2012 |
| 003333 | 00 | 7/25/2012 | 12/31/2012 |

| 003332 | 00 | 7/25/2012 | 12/31/2012 |
| 003331 | 00 | 7/25/2012 | 12/31/2012 |
| 003304 | 01 | 7/25/2012 | 7/25/2012 |
| 003303 | 01 | 7/25/2012 | 7/25/2012 |
| 003302 | 01 | 7/25/2012 | 7/25/2012 |
| 003301 | 01 | 7/25/2012 | 7/25/2012 |
| 003338 | 00 | 7/27/2012 | 12/31/2012 |
| 003337 | 00 | 7/27/2012 | 12/31/2012 |
| 070141 | 00 | 8/1/2012 | 7/31/2013 |
| 003336 | 00 | 8/1/2012 | 7/31/2013 |
| 003335 | 00 | 8/1/2012 | 7/31/2013 |
| 003334 | 01 | 8/10/2012 | 8/10/2012 |
| 003333 | 01 | 8/10/2012 | 8/10/2012 |
| 070131 | 01 | 8/30/2012 | 4/30/2013 |
| 070130 | 01 | 8/30/2012 | 4/30/2013 |
| 070144 | 00 | 9/1/2012 | 8/31/2013 |
| 070143 | 00 | 9/1/2012 | 8/31/2013 |
| 070142 | 00 | 9/1/2012 | 8/31/2013 |
| 003346 | 00 | 9/1/2012 | 8/31/2013 |
| 003345 | 00 | 9/1/2012 | 8/31/2013 |
| 003344 | 00 | 9/1/2012 | 8/31/2013 |
| 003343 | 00 | 9/1/2012 | 8/31/2013 |
| 003342 | 00 | 9/1/2012 | 8/31/2013 |
| 003341 | 00 | 9/1/2012 | 8/31/2013 |
| 003340 | 00 | 9/1/2012 | 8/31/2013 |
| 003339 | 00 | 9/1/2012 | 8/31/2013 |
| 070145 | 00 | 10/1/2012 | 9/30/2013 |
| 006610 | 00 | 10/1/2012 | 9/10/2013 |
| 003347 | 00 | 11/1/2012 | 10/31/2013 |
| 003348 | 00 | 11/5/2012 | 11/30/2013 |
| 003354 | 00 | 1/1/2013 | 12/31/2013 |
| 003353 | 00 | 1/1/2013 | 12/31/2013 |
| 003352 | 00 | 1/1/2013 | 12/31/2013 |
| 003351 | 00 | 1/1/2013 | 12/31/2013 |
| 003350 | 00 | 1/1/2013 | 12/31/2013 |
| 003349 | 00 | 1/1/2013 | 12/31/2013 |
| 003358 | 00 | 1/25/2013 | 12/31/2013 |
| 003356 | 00 | 1/25/2013 | 12/31/2013 |
| 003354 | 01 | 1/25/2013 | 1/25/2013 |
| 003352 | 01 | 1/25/2013 | 1/25/2013 |
| 070148 | 00 | 2/1/2013 | 1/31/2014 |
| 003363 | 00 | 2/1/2013 | 1/31/2014 |
| 003362 | 00 | 2/1/2013 | 1/31/2014 |
| 003361 | 00 | 2/1/2013 | 1/31/2014 |
| 003360 | 00 | 2/1/2013 | 1/31/2014 |
| 003359 | 00 | 2/1/2013 | 1/31/2014 |
| 003372 | 00 | 3/1/2013 | 2/28/2014 |
| 003371 | 00 | 3/1/2013 | 2/28/2014 |
| 003365 | 00 | 3/1/2013 | 2/28/2014 |

| 003364 | 00 | 3/1/2013 | 6/30/2013 |
|---|---|---|---|
| 003327 | 01 | 3/1/2013 | 3/1/2013 |
| 003366 | 00 | 3/18/2013 | 3/31/2014 |
| 003370 | 00 | 3/26/2013 | 3/31/2014 |
| 070134 | 01 | 3/30/2013 | 3/31/2014 |
| 070128 | 02 | 3/30/2013 | 3/31/2014 |
| 070127 | 02 | 3/30/2013 | 3/31/2014 |
| 070126 | 02 | 3/30/2013 | 3/31/2014 |
| 070125 | 02 | 3/30/2013 | 3/31/2014 |
| 070114 | 02 | 3/30/2013 | 9/10/2013 |
| 070113 | 02 | 3/30/2013 | 9/10/2013 |
| 070112 | 02 | 3/30/2013 | 9/10/2013 |
| 070111 | 02 | 3/30/2013 | 9/10/2013 |
| 070110 | 02 | 3/30/2013 | 9/10/2013 |
| 070087 | 03 | 3/30/2013 | 3/31/2014 |
| 070086 | 03 | 3/30/2013 | 9/10/2013 |
| 070085 | 03 | 3/30/2013 | 9/10/2013 |
| 070083 | 03 | 3/30/2013 | 9/10/2013 |
| 070082 | 03 | 3/30/2013 | 9/10/2013 |
| 070081 | 03 | 3/30/2013 | 9/10/2013 |
| 070080 | 03 | 3/30/2013 | 9/10/2013 |
| 070078 | 03 | 3/30/2013 | 9/10/2013 |
| 070077 | 03 | 3/30/2013 | 9/10/2013 |
| 070076 | 03 | 3/30/2013 | 9/10/2013 |
| 070074 | 03 | 3/30/2013 | 9/10/2013 |
| 070071 | 03 | 3/30/2013 | 9/10/2013 |
| 070070 | 03 | 3/30/2013 | 9/10/2013 |
| 070069 | 03 | 3/30/2013 | 9/10/2013 |
| 070068 | 03 | 3/30/2013 | 9/10/2013 |
| 070065 | 03 | 3/30/2013 | 9/10/2013 |
| 070064 | 03 | 3/30/2013 | 9/10/2013 |
| 070063 | 03 | 3/30/2013 | 9/10/2013 |
| 070062 | 03 | 3/30/2013 | 9/10/2013 |
| 070061 | 03 | 3/30/2013 | 9/10/2013 |
| 070060 | 03 | 3/30/2013 | 9/10/2013 |
| 070058 | 03 | 3/30/2013 | 9/10/2013 |
| 070057 | 03 | 3/30/2013 | 9/10/2013 |
| 070056 | 03 | 3/30/2013 | 9/10/2013 |
| 070055 | 03 | 3/30/2013 | 9/10/2013 |
| 070054 | 03 | 3/30/2013 | 9/10/2013 |
| 070053 | 03 | 3/30/2013 | 9/10/2013 |
| 070052 | 03 | 3/30/2013 | 9/10/2013 |
| 070050 | 03 | 3/30/2013 | 9/10/2013 |
| 070049 | 03 | 3/30/2013 | 9/10/2013 |
| 070047 | 03 | 3/30/2013 | 9/10/2013 |
| 070044 | 03 | 3/30/2013 | 9/10/2013 |
| 070043 | 03 | 3/30/2013 | 9/10/2013 |
| 070042 | 03 | 3/30/2013 | 9/10/2013 |
| 070041 | 03 | 3/30/2013 | 9/10/2013 |

| 070160 | 00 | 4/1/2013 | 3/31/2014 |
|---|---|---|---|
| 070159 | 00 | 4/1/2013 | 3/31/2014 |
| 070153 | 00 | 4/1/2013 | 3/31/2014 |
| 070152 | 00 | 4/1/2013 | 3/31/2014 |
| 070147 | 00 | 4/1/2013 | 3/31/2014 |
| 070147 | 01 | 4/1/2013 | 4/15/2013 |
| 070146 | 00 | 4/1/2013 | 3/31/2014 |
| 003375 | 00 | 4/1/2013 | 3/31/2014 |
| 003374 | 00 | 4/1/2013 | 3/31/2014 |
| 003373 | 00 | 4/1/2013 | 3/31/2014 |
| 003365 | 01 | 4/5/2013 | 4/5/2013 |
| 003364 | 01 | 4/5/2013 | 4/5/2013 |
| 003348 | 01 | 4/5/2013 | 4/5/2013 |
| 070149 | 00 | 4/10/2013 | 3/31/2014 |
| 070131 | 02 | 4/11/2013 | 4/30/2014 |
| 070130 | 02 | 4/11/2013 | 4/30/2014 |
| 006180 | 01 | 4/30/2013 | 4/30/2014 |
| 006175 | 01 | 4/30/2013 | 4/30/2014 |
| 006173 | 01 | 4/30/2013 | 4/30/2014 |
| 006172 | 01 | 4/30/2013 | 4/30/2014 |
| 006164 | 01 | 4/30/2013 | 4/30/2014 |
| 006163 | 01 | 4/30/2013 | 4/30/2014 |
| 006157 | 01 | 4/30/2013 | 4/30/2014 |
| 006143 | 01 | 4/30/2013 | 4/30/2014 |
| 006142 | 01 | 4/30/2013 | 4/30/2014 |
| 006140 | 01 | 4/30/2013 | 4/30/2014 |
| 006137 | 01 | 4/30/2013 | 4/30/2014 |
| 006222 | 00 | 5/1/2013 | 4/30/2014 |
| 006221 | 00 | 5/1/2013 | 4/30/2014 |
| 006220 | 00 | 5/1/2013 | 4/30/2014 |
| 006219 | 00 | 5/1/2013 | 4/30/2014 |
| 006218 | 00 | 5/1/2013 | 4/30/2014 |
| 006217 | 00 | 5/1/2013 | 4/30/2014 |
| 006216 | 00 | 5/1/2013 | 4/30/2014 |
| 006215 | 00 | 5/1/2013 | 4/30/2014 |
| 006214 | 00 | 5/1/2013 | 4/30/2014 |
| 006213 | 00 | 5/1/2013 | 4/30/2014 |
| 006212 | 00 | 5/1/2013 | 4/30/2014 |
| 006211 | 00 | 5/1/2013 | 4/30/2014 |
| 006210 | 00 | 5/1/2013 | 4/30/2014 |
| 006209 | 00 | 5/1/2013 | 4/30/2014 |
| 006208 | 00 | 5/1/2013 | 4/30/2014 |
| 006207 | 00 | 5/1/2013 | 4/30/2014 |
| 006206 | 00 | 5/1/2013 | 4/30/2014 |
| 006205 | 00 | 5/1/2013 | 4/30/2014 |
| 006204 | 00 | 5/1/2013 | 4/30/2014 |
| 006203 | 00 | 5/1/2013 | 4/30/2014 |
| 006202 | 00 | 5/1/2013 | 4/30/2014 |
| 006201 | 00 | 5/1/2013 | 4/30/2014 |

| | | | |
|---|---|---|---|
| 006200 | 00 | 5/1/2013 | 4/30/2014 |
| 006199 | 00 | 5/1/2013 | 4/30/2014 |
| 006198 | 00 | 5/1/2013 | 4/30/2014 |
| 006197 | 00 | 5/1/2013 | 4/30/2014 |
| 006196 | 00 | 5/1/2013 | 4/30/2014 |
| 006195 | 00 | 5/1/2013 | 4/30/2014 |
| 006194 | 00 | 5/1/2013 | 4/30/2014 |
| 006193 | 00 | 5/1/2013 | 4/30/2014 |
| 006192 | 00 | 5/1/2013 | 4/30/2014 |
| 006191 | 00 | 5/1/2013 | 4/30/2014 |
| 006190 | 00 | 5/1/2013 | 4/30/2014 |
| 006189 | 00 | 5/1/2013 | 4/30/2014 |
| 006188 | 00 | 5/1/2013 | 4/30/2014 |
| 006187 | 00 | 5/1/2013 | 4/30/2014 |
| 006186 | 00 | 5/1/2013 | 4/30/2014 |
| 006185 | 00 | 5/1/2013 | 4/30/2014 |
| 003379 | 00 | 5/1/2013 | 4/30/2014 |
| 003378 | 00 | 5/1/2013 | 4/30/2014 |
| 003377 | 00 | 5/1/2013 | 4/30/2014 |
| 003376 | 00 | 5/1/2013 | 4/30/2014 |
| 070154 | 00 | 5/2/2013 | 8/30/2014 |
| 003382 | 00 | 5/2/2013 | 4/30/2014 |
| 003381 | 00 | 5/2/2013 | 4/30/2014 |
| 003380 | 00 | 5/2/2013 | 4/30/2014 |
| 006611 | 00 | 6/1/2013 | 5/31/2014 |
| 003386 | 00 | 6/1/2013 | 5/31/2014 |
| 003385 | 00 | 6/1/2013 | 5/31/2014 |
| 003384 | 00 | 6/1/2013 | 5/31/2014 |
| 003383 | 00 | 6/1/2013 | 5/31/2014 |
| 003390 | 00 | 6/14/2013 | 9/30/2013 |
| 003389 | 00 | 6/14/2013 | 9/30/2013 |
| 003388 | 00 | 6/27/2013 | 9/30/2013 |
| 003387 | 00 | 6/27/2013 | 9/30/2013 |
| 070141 | 01 | 7/30/2013 | 7/31/2014 |
| 003392 | 00 | 8/1/2013 | 7/31/2014 |
| 003391 | 00 | 8/1/2013 | 7/31/2014 |
| 070144 | 01 | 8/30/2013 | 12/31/2013 |
| 070143 | 01 | 8/30/2013 | 12/31/2013 |
| 003346 | 01 | 8/30/2013 | 12/31/2013 |
| 003343 | 01 | 8/30/2013 | 12/31/2013 |
| 003342 | 01 | 8/30/2013 | 9/10/2013 |
| 070155 | 00 | 9/1/2013 | 12/31/2013 |
| 003395 | 00 | 9/1/2013 | 8/31/2014 |
| 003394 | 00 | 9/1/2013 | 12/31/2013 |
| 003393 | 00 | 9/1/2013 | 12/31/2013 |
| 070161 | 00 | 9/13/2013 | 3/31/2014 |
| 003396 | 00 | 9/18/2013 | 9/30/2014 |
| 070145 | 01 | 9/29/2013 | 12/31/2013 |
| 003390 | 01 | 9/29/2013 | 12/31/2013 |

| 003389 | 01 | 9/29/2013 | 12/31/2013 |
|--------|----|-----------|------------|
| 003388 | 01 | 9/29/2013 | 12/31/2013 |
| 003387 | 01 | 9/29/2013 | 12/31/2013 |